# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF TEXAS
Fort Worth Division

UNITED STATES OF AMERICA      **JUDGMENT IN A CRIMINAL CASE**

v.      Case Number: 4:23-CR-00193-P(03)

     U.S. Marshal's No.: 58508-510

JAMES PEABODY      Nancy Larson, Assistant U.S. Attorney

     David Wright, Attorney for the Defendant


On August 30, 2023 the defendant, JAMES PEABODY, entered a plea of guilty as to Count One of the Superseding Indictment filed on June 13, 2023. Accordingly, the defendant is adjudged guilty of such Count, which involves the following offense:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. § 1349 (18 U.S.C. § 1343) | Conspiracy to Commit Wire Fraud | May 2023 | One |

The defendant is sentenced as provided in pages 2 through 6 of this judgment. The sentence is imposed pursuant to Title 18, United States Code § 3553(a), taking the guidelines issued by the United States Sentencing Commission pursuant to Title 28, United States Code § 994(a)(1), as advisory only.

The defendant shall pay immediately a special assessment of $100.00 as to Count One of the Superseding Indictment filed on June 13, 2023.

Upon motion of the Government, all remaining Counts are dismissed, as to this defendant only.

The defendant shall notify the United States Attorney for this district within thirty days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.


Sentence imposed March 19, 2024.



MARK T. PITTMAN
U.S. DISTRICT JUDGE


Signed March 20, 2024.

Judgment in a Criminal Case                                                                 Page **2** of **6**
Defendant:  JAMES PEABODY
Case Number:  4:23-CR-00193-P(3)

## IMPRISONMENT

The defendant, JAMES PEABODY, is hereby committed to the custody of the Federal Bureau of Prisons (BOP) to be imprisoned for a term of **Two Hundred Forty (240) months** as to Count One of the Superseding Indictment filed on June 13, 2023.

The Court recommends to the Bureau of Prisons that the defendant be able to participate in the Inmate Financial Responsibility Program and to be incarcerated at a facility as close to Fort Worth, TX as possible.

The defendant is remanded to the custody of the United States Marshal.

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be placed on supervised release for a term of **Three (3) years** as to Count One of the Superseding Indictment filed on June 13, 2023.

As a condition of supervised release, upon the completion of the sentence of imprisonment, the defendant shall be surrendered to a duly-authorized immigration official for deportation in accordance with the established procedures provided by the Immigration and Nationality Act, 8 USC § 1101 et seq. As a further condition of supervised release, if ordered deported or removed, the defendant shall remain outside the United States.

In the event the defendant is not deported immediately upon release from imprisonment, or should the defendant ever be within the United States during any portion of the term of supervised release, the defendant shall also comply with the standard conditions contained in the Judgment and shall comply with the mandatory and special conditions stated herein:

1) The defendant shall report to the probation office in the federal judicial district where he or she is authorized to reside within 72 hours of release from imprisonment, unless the probation officer instructs the defendant to report to a different probation office or within a different time frame;

2) After initially reporting to the probation office, the defendant will receive instructions from the court or the probation officer about how and when to report to the probation officer, and the defendant shall report to the probation officer as instructed;

3) The defendant shall not knowingly leave the federal judicial district where he or she is authorized to reside without first getting permission from the court or the probation officer;

4) The defendant shall answer truthfully the questions asked by the probation officer;

5) The defendant shall live at a place approved by the probation officer. If the defendant plans to change where he or she lives or anything about his or her living arrangements (such as the people the defendant lives with), the defendant shall notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, the defendant shall notify the probation officer within 72 hours of becoming aware of a change or expected change;

Judgment in a Criminal Case                                                          Page **3** of **6**
Defendant:  JAMES PEABODY
Case Number:  4:23-CR-00193-P(3)

6)  The defendant shall allow the probation officer to visit the defendant at any time at his or her home
   or elsewhere, and the defendant shall permit the probation officer to take any items prohibited by
   the conditions of the defendant's supervision that he or she observed in plain view;

7)  The defendant shall work full time (at least 30 hours per week) at a lawful type of employment,
   unless the probation excuses the defendant from doing so. If the defendant does not have full-time
   employment, he or she shall try to find full-time employment, unless the probation officer excuses
   the defendant from doing so. If the defendant plans to change where the defendant works or
   anything about his or her employment (such as the position or the job responsibilities), the
   defendant shall notify the probation officer at least 10 days before the change. If notifying the
   probation officer in advance is not possible due to unanticipated circumstances, the defendant shall
   notify the probation officer within 72 hours of becoming aware of a change or expected change;

8)  The defendant shall not communicate or interact with someone the defendant knows is engaged in
   criminal activity. If the defendant knows someone has been convicted of a felony, the defendant
   shall not knowingly communicate or interact with that person without first getting the permission
   of the probation officer;

9)  If the defendant is arrested or questioned by a law enforcement officer, the defendant shall notify
   the probation officer within 72 hours;

10) The defendant shall not own, possess, or have access to a firearm, ammunition, destructive device,
   or dangerous weapon (i.e., anything that was designed , or was modified for, the specific purpose
   of causing bodily injury or death to another person, such as nunchakus or tasers);

11) The defendant shall not act or make an agreement with a law enforcement agency to act as a
   confidential human source or informant without first getting the permission of the court;

12) If the probation officer determines that the defendant poses a risk to another person (including an
   organization), the probation officer may require the defendant to notify the person about the risk
   and the defendant shall comply with that instruction. The probation officer may contact the person
   and confirm that the defendant has notified the person about the risk; and,

13) The defendant shall follow the instructions of the probation officer related to the conditions of
   supervision.


In addition the defendant shall:

   not commit another federal, state, or local crime;

   not possess illegal controlled substances;

   not possess a firearm, destructive device, or other dangerous weapon;

   cooperate in the collection of DNA as directed by the U.S. probation officer;

Judgment in a Criminal Case                                                    Page **4** of 6
Defendant:  JAMES PEABODY
Case Number:  4:23-CR-00193-P(3)

submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court;

make restitution in accordance with 18 U.S.C. §§ 2248, 2259, 2264, 2327, 3663, 3663A, and 3664;

pay the assessment imposed in accordance with 18 U.S.C. § 3013;

not be employed by, affiliated with, own or control, or otherwise participate, directly or indirectly, in any business which involves access to credit information of other persons, including but not limited to the handling of credit cards, bank checks, drafts, or other financial documents, without the probation officer's prior approval;

provide to the probation officer complete access to all business and personal financial information;

maintain not more than one business and/or one personal checking account, and shall not open, maintain, be a signatory on, or otherwise use any other financial institution account without the prior approval of the probation officer;

take notice that if, upon commencement of the term of supervised release, any part of the $2,458,310.82 restitution ordered by this judgment remains unpaid, the defendant shall make payments on such unpaid balance in monthly installments of not less than 10 percent of the defendant's gross monthly income, or at a rate of not less than $100 per month, whichever is greater. Payment shall begin no later than 60 days after the defendant's release from confinement and shall continue each month thereafter until the balance is paid in full. Any unpaid balance of the restitution ordered by this judgment shall be paid in full 60 days prior to the termination of the term of supervised release. In addition, at least 50 percent of the receipts received from gifts, tax returns, inheritances, bonuses, lawsuit awards, and any other receipt of money shall be paid toward the unpaid balance within 15 days of receipt. This payment plan shall not affect the ability of the United States to immediately collect payment in full through garnishment, the Treasury Offset Program, the Inmate Financial Responsibility Program, the Federal Debt Collection Procedures Act of 1990 or any other means available under federal or state law. Furthermore, it is ordered that interest on the unpaid balance is waived pursuant to 18 U.S.C. § 3612(f)(3);

refrain from incurring new credit charges or opening additional lines of credit without approval of the probation officer unless the probation officer makes a determination that the defendant is in compliance with the payment schedule;

participate in an outpatient program approved by the probation officer for treatment of narcotic or drug or alcohol dependency that will include testing for the detection of substance use, abstaining from the use of alcohol and all other intoxicants during and after completion of treatment, contributing to the costs of services rendered (copayment) at the rate of at least $25 per month; and,

not illegally re-enter the United States, if deported, removed, or allowed voluntary departure.

Judgment in a Criminal Case                                                              Page **5** of **6**
Defendant:  JAMES PEABODY
Case Number:  4:23-CR-00193-P(3)

## FINE/RESTITUTION

The Court does not order a fine or costs of incarceration because the defendant does not have the financial resources or future earning capacity to pay a fine or costs of incarceration.

The defendant is ordered to make restitution in the amount of $2,458,310.82, jointly and severally with codefendant(s) Saybah Keihn (01) in the full amount and Margretta Jabbeh (02) in the amount of $2,311,365.04. Restitution shall be paid to the U.S. District Clerk, 501 West 10th Street, Room 310, Fort Worth, TX 76102-3673, for disbursement to:

See attached pages

If upon commencement of the term of supervised release any part of the restitution remains unpaid, the defendant shall make payments on such unpaid balance in monthly installments of not less than 10 percent of the defendant's gross monthly income, or at a rate of not less than $100 per month, whichever is greater. Payment shall begin no later than 60 days after the defendant's release from confinement and shall continue each month thereafter until the balance is paid in full. In addition, at least 50 percent of the receipts received from gifts, tax returns, inheritances, bonuses, lawsuit awards, and any other receipt if money shall be paid toward the unpaid balance within 15 days of receipt. This payment plan shall not affect the ability of the United States to immediately collect payment in full through garnishment, the Treasury Offset Program, the Inmate Financial Responsibility Program, the Federal Debt Collection Procedures Act of 1990 or any other means available under federal or state law. Furthermore, it is ordered that interest on the unpaid balance is waived pursuant to 18 U.S.C. § 3612(f)(3).

Judgment in a Criminal Case                                                          Page **6** of **6**
Defendant:  JAMES PEABODY
Case Number:  4:23-CR-00193-P(3)

## RETURN

I have executed this judgment as follows:

_____

_____

_____

Defendant delivered on _____ to _____

at _____, with a certified copy of this judgment.

_____
United States Marshal

BY _____
Deputy Marshal

4:23-CR-193-P(03) - USA v. Peabody

AARON OWSLEY
Amount: $280.00

AARON RAMOS
Amount: $680.00

AARON THAMES
Amount: $264.00

AARON VARGAS
Amount: $203.00

AARON WALKER
Amount: $230.00

ABDELAZIZ GOULHIANE
Amount: $2,865.00

ABDOLALI HAGHIGHI
Amount: $880.00

ABDUL BAHATI
Amount: $294.13

ABDUL ESMATI
Amount: $1,150.70

ABEL FERRER
Amount: $430.00

ABEL PENA
Amount: $827.08

ABNER DESTIN
Amount: $341.00

ABRAM MAJORS
Amount: $595.21

ABUBAKAR MASOOD
Amount: $3,195.11

ADA MOORE
Amount: $556.05

ADAN CASAMATA
Amount: $1,030.00

ADAN PEREZ
Amount: $788.99

ADAN REYES VILLATORO
Amount: $934.00

ADELA AGUNDEZ DE
NAVARRETE
Amount: $677.00

ADELA QUACH
Amount: $852.00

ADELA TORRES-SOLANO
Amount: $570.00

ADELA VAZQUEZ
Amount: $450.00

ADELFA RODRIGUEZ
Amount: $1,160.00

ADELIA TRUJILLO
Amount: $266.94

ADELINA FAVELA
Amount: $370.00

ADILENE LOPEZ
Amount: $740.00

ADORACION GALLARDO
Amount: $171.80

ADRIAN GUTIERREZ
Amount: $497.25

ADRIAN LOPEZ
Amount: $350.00

ADRIAN PALOMARES
Amount: $630.00

ADRIAN RIVERA GRACIDA
Amount: $520.00

ADRIANA ANGEL
Amount: $997.77

ADRIANA BARRAZA
Amount: $876.00

ADRIANA GARCIA
Amount: $635.00

ADRIANA HERNANDEZ
Amount: $1,725.00

ADRIANA LOPEZ
Amount: $738.99

ADRIANA MATA
Amount: $554.00

ADRIANA MENDOZA
Amount: $646.98

ADRIANA MORALES
Amount: $1,370.00

ADRIANA ORTEGA
Amount: $784.00

ADRIANA SOTO
Amount: $629.00

ADRIANA TORRES
Amount: $569.00

ADRIANA VALENZUELA
Amount: $2,187.96

ADRIANNA PUENTE
Amount: $1,519.00

AE OAK YOO
Amount: $220.00

AFNAN FAIZ
Amount: $400.00

AFRESHA COLLINS
Amount: $150.25

AGNES WILLIAMS
Amount: $285.00

AGUSTIN TORRES
Amount: $281.00

AIDA AGUIRRE
Amount: $426.00

AIDA HERNANDEZ
Amount: $730.00

AIDA RAMIREZ
Amount: $250.00

AIDER LOPEZ
Amount: $449.00

AILEEN DURAN
Amount: $600.00

AILEEN FELIX
Amount: $279.99

AILEEN PADILLA
Amount: $746.50

AISHA ABIDY
Amount: $202.75

AISHA DIXON
Amount: $479.31

AISHA KHAN
Amount: $316.88

AKRAM MANSOUR
Amount: $341.25

ALAA ADAM
Amount: $390.00

ALAN GABALDON
Amount: $338.00

ALAN MERINO
Amount: $529.00

ALAN RANGEL
Amount: $255.39

ALANA WILLIAMS
Amount: $433.50

ALANDA WOODWARD
Amount: $700.00

ALBERTO FLORES
Amount: $458.00

ALBERTO OCHOA
Amount: $540.00

ALBERTO PANDURINI
Amount: $190.56

ALBINO CASTRO
Amount: $1,000.00

ALBRYANN LYON
Amount: $205.27

ALEECIA BROWN
Amount: $669.00

ALEJANDRA CALDERON
VILLALOBOS
Amount: $452.00

ALEJANDRA GARCIA
MELCHOR
Amount: $760.00

ALEJANDRA PERALES
Amount: $456.00

ALEJANDRA RUTILIO
Amount: $1,435.00

ALEJANDRO ARROYO
Amount: $495.00

ALEJANDRO CADENA
Amount: $931.00

ALEJANDRO HERNANDEZ
Amount: $857.00

ALEJANDRO HERNANDEZ-
RAMIREZ
Amount: $384.00

ALEJANDRO MORALES
Amount: $511.67

ALEJANDRO NAVARRO
Amount: $369.04

ALEXA ALICEA
Amount: $1,199.99

ALEXA ESPINOSA
Amount: $939.00

ALEXANDER CARBERRY
Amount: $600.00

ALEXANDER CARRILLO
Amount: $281.00

ALEXANDER MOEUTH
Amount: $246.65

ALEXANDRA GUIZAR
Amount: $795.94

ALEXANDRA GUTIERREZ
Amount: $1,197.00

ALEXANDRA ORTIZ
Amount: $516.00

ALEXANDRA TOLEDO
Amount: $400.50

ALEXCIS CERVANTES
Amount: $710.00

ALEXIAS WALTON
Amount: $740.00

ALEXIS ESCOBAR
Amount: $3,051.91

ALEXIS KEESEE
Amount: $250.00

ALEXIS PADILLA
Amount: $220.00

ALEXIS PINEDA
Amount: $410.67

ALEXIS ROMERO
Amount: $739.10

ALEXIS SIMMONS
Amount: $496.26

ALEXUS LARA
Amount: $138.00

ALEYDA CRUZ REYES
Amount: $3,290.00

ALFONSO AGUIRRE
Amount: $966.00

ALFONSO MARTINEZ LOPEZ
Amount: $850.00

ALFONZO RIVERS
Amount: $245.90

ALFREDO CERVANTES
Amount: $730.00

ALFREDO CHE
Amount: $740.00

ALFREDO GARCIA
Amount: $248.00

ALFREDO HUERTA
Amount: $643.00

ALFREDO RIANO
Amount: $530.00

ALFREDO VASQUEZ
Amount: $900.54

ALI BAHMAN
Amount: $872.00

ALICE GONZALES HARRIS
Amount: $365.00

ALICIA AYALA
Amount: $493.00

ALICIA CAMARENA
Amount: $1,400.00

ALICIA CASTRO
Amount: $283.49

ALICIA COLLINS
Amount: $220.01

ALICIA CONTRERAS
Amount: $539.63

ALICIA JENNINGS
Amount: $240.00

ALICIA MELENDEZ
Amount: $559.85

ALICIA MONTERO
Amount: $660.00

ALICIA NAGY
Amount: $272.96

ALICIA PACHECO RIVERA
Amount: $510.00

ALICIA ROSARIO LOPEZ
Amount: $1,100.00

ALICIA STALLINGS
Amount: $630.00

ALICIA VELASCO
Amount: $946.00

ALINE FIGUEIREDO
Amount: $350.00

ALIRIO SANCHEZ
HERNANDEZ
Amount: $560.00

ALLASANDRIA PILLADO
Amount: $220.44

ALLI MOHAMED
Amount: $826.37

ALLISON CARRILLO-BARON
Amount: $299.59

ALLISON PARKS
Amount: $220.44

ALMA DISTANCIA
Amount: $400.00

ALMA GARCIA
Amount: $490.20

ALMA LOPEZ
Amount: $300.00

ALMA PEREZ
Amount: $1,090.00

ALMA SOLANO
Amount: $718.00

ALMA VELAZQUEZ
Amount: $516.00

ALMIKKA GEORGE
Amount: $440.91

ALONDRA RENTERIA
Amount: $740.00

ALONDRA TAPIA
Amount: $1,114.14

ALPHONSE MCKUNES
Amount: $337.00

ALTAGRACIA
DEAZAMORONTA
Amount: $350.00

ALTON MCGHEE
Amount: $716.24

ALVA SANCHEZ
Amount: $640.00

ALVARO MEZA
Amount: $550.00

ALVARO PEREZ
Amount: $854.00

ALYSIA RIVERA
Amount: $418.60

ALYSSA DACURRO
Amount: $774.99

ALYSSA KENNEDY
Amount: $300.00

AMADO JIMENEZ
Amount: $285.00

AMAIRANY AYALA
Amount: $1,383.00

AMALIA OJEDA-AGUILAR
Amount: $930.00

AMALIA QUESTIN
Amount: $350.00

AMANDA BARTON
Amount: $280.00

AMANDA COBIAN
Amount: $561.80

AMANDA KLINK
Amount: $334.27

AMANDA POTSKO
Amount: $718.90

AMANDA SEVERN
Amount: $516.00

AMANDA TIRADO
Amount: $471.87

AMANDA TORTORELLA
Amount: $500.00

AMANDA YALDA
Amount: $1,026.98

AMBAR GROVER
Amount: $223.00

AMBER ALCARAZ
Amount: $477.00

AMBER CASTILLO
Amount: $510.00

AMBER JOSEPH
Amount: $236.80

AMBER MARTINEZ
Amount: $268.95

AMBER PIGGEE
Amount: $820.30

AMBER REVIS
Amount: $516.24

AMBER ROBLES
Amount: $728.00

AMBER SCHULTZ
Amount: $495.02

**4:23-CR-193-P(03) - USA v. Peabody**

AMBER VALENTINE
Amount: $667.00

AMELIA VAH
Amount: $648.19

AMERICA RENTERIA
Amount: $1,000.00

AMERICA VILLALPANDO
Amount: $720.00

AMERIS ANDERSON
Amount: $314.37

AMIRARDAVAN AMIDI
Amount: $270.00

AMRI GONZALEZ
Amount: $650.00

AMY BRAMBILA
Amount: $1,280.00

AMY GONZALEZ
Amount: $438.93

ANA ALCANTAR
Amount: $1,399.33

ANA ALVARO GARCIA
Amount: $917.00

ANA BANDA RODRIGUEZ
Amount: $510.00

ANA BETANCOURT
Amount: $550.00

ANA CANTARERO GARCIA
Amount: $740.00

ANA ELIAS
Amount: $519.75

ANA FIERRO
Amount: $648.69

ANA FRASCO GUZMAN
Amount: $540.00

ANA GARCIA
Amount: $550.00

ANA GONZALEZ
Amount: $639.00

ANA GUEVARA
Amount: $740.00

ANA LEON VEGA
Amount: $580.00

ANA LOPEZ
Amount: $507.95

ANA MARIA SOTO TOVAR
Amount: $533.99

ANA MEMBRENO
Amount: $1,092.80

ANA MIRANDA
Amount: $341.00

ANA MIRANDA BARRIOS
Amount: $1,646.00

ANA MONTES BARRIGA
Amount: $2,100.00

ANA MORALES
Amount: $792.25

ANA ORTIZ
Amount: $221.52

ANA PALACIO
Amount: $1,019.45

ANA RAMIREZ MARROQUIN
Amount: $448.78

ANA RODRIGUEZ GALVEZ
Amount: $515.99

ANA ROSAS
Amount: $300.00

ANA SANCHEZ
Amount: $190.00

ANA SANTIAGO
Amount: $192.78

ANA SOTELO
Amount: $930.00

ANA TORRES DALMASI
Amount: $900.00

ANABEL FAVELA MARTINEZ
Amount: $446.00

ANABEL ORTIZ
Amount: $750.00

ANADELIA ORTEGA
Amount: $1,150.00

ANAHI RAMOS
Amount: $500.00

ANAHI URIOSTEGUI
Amount: $1,398.99

ANAMAEL JUAREZ
Amount: $237.00

ANAYELI PEREZ
Amount: $733.00

ANDREA IBARLE
Amount: $1,473.00

ANDREA LYONS
Amount: $291.74

ANDREA MARTIN
Amount: $458.40

ANDREA RESENDIZ
Amount: $289.96

ANDREA VEGA
Amount: $410.00

ANDRES MACIAS
Amount: $173.02

ANDREW FLORES
Amount: $270.00

ANDREW GOMEZ
Amount: $516.00

ANDREW HOANG
Amount: $280.00

ANDREW LEWIS
Amount: $281.00

ANDREW POUNDS
Amount: $2.97

ANDREW RIESGO
Amount: $191.98

ANDY LENH
Amount: $765.00

4:23-CR-193-P(03) - USA v. Peabody

ANDY NAVARRETE
Amount: $646.00

ANEL SIERRA
Amount: $1,286.30

ANETH GOMEZ
Amount: $691.14

ANGEL ARIAS
Amount: $440.00

ANGEL ESCOBAR
ALVARENGA
Amount: $2,992.00

ANGEL JACOBO
Amount: $431.97

ANGEL KORMANEC
Amount: $550.00

ANGEL MENDEZ
Amount: $430.00

ANGEL SANTANA
Amount: $2,077.15

ANGEL SIGALA
Amount: $1,240.40

ANGEL VASQUEZ
Amount: $362.99

ANGEL VEGA
Amount: $285.81

ANGELA CHISHOLM
Amount: $551.50

ANGELA COLLADO
Amount: $412.50

ANGELA CRUZ
Amount: $208.00

ANGELA DRUMMOND
Amount: $400.00

ANGELA GONZALEZ
Amount: $465.00

ANGELA GOTO
Amount: $270.00

ANGELA HAVALOTTI
Amount: $892.95

ANGELA SATEY
Amount: $1,700.00

ANGELA STANDREWS
Amount: $550.00

ANGELES MANAS
Amount: $344.53

ANGELICA ALVARADO
Amount: $1,731.00

ANGELICA CAMPOS
Amount: $281.00

ANGELICA DURAN
Amount: $300.00

ANGELICA ESPINOSA
Amount: $570.00

ANGELICA FIERRO
Amount: $930.00

ANGELICA GONSALVES
Amount: $500.00

ANGELICA HERRERA
Amount: $357.88

ANGELICA MORA
Amount: $580.00

ANGELICA RIOS
Amount: $213.37

ANGELICA SANTOS
Amount: $5,710.00

ANGELICA VASQUEZ
Amount: $538.60

ANGELICA VILLA-PENA
Amount: $510.00

ANGELINA GARCIA
Amount: $615.00

ANGELINA MARTINEZ
Amount: $514.00

ANGELINA MITCHELL
Amount: $540.00

ANGELINA RIVERA
Amount: $240.97

ANGELINA WEST
Amount: $910.00

ANGELIQUE CASTANEDA
Amount: $640.00

ANGELIZ ORTIZ-GONZALEZ
Amount: $242.75

ANGIE FERRER
Amount: $1,041.00

ANGIE WONG
Amount: $778.30

ANH LAM
Amount: $450.00

ANIA SOLARZANO
Amount: $1,010.01

ANILU RUIZ
Amount: $475.00

ANISSA MARTINEZ
Amount: $350.00

ANITA HALIMI
Amount: $238.00

ANNA AGUILAR
Amount: $850.00

ANNA BALL
Amount: $296.45

ANNA HERNANDEZ
Amount: $760.00

ANNA PENATE
Amount: $2,751.00

ANNABEL CASTELLANOS
Amount: $500.00

ANNIE COLLAZO
Amount: $1,883.76

ANTELMO GONZALEZ
Amount: $340.00

ANTHONY DANIELS
Amount: $247.99

ANTHONY HERNANDEZ
Amount: $280.00

ANTHONY HERRERA
Amount: $171.66

ANTHONY LEE
Amount: $218.82

ANTHONY MEDINA
Amount: $196.00

ANTHONY NASSAR
Amount: $614.00

ANTHONY SPEARS
Amount: $375.00

ANTHONY STREET
Amount: $471.25

ANTHONY TENTROMONO
Amount: $310.00

ANTHONY TROELL
Amount: $409.79

ANTHONY WINGER
Amount: $220.44

ANTIOCO HERNANDEZ
Amount: $1,210.00

ANTOINETTE MARTINEZ
Amount: $167.00

ANTONIA GARIBAY OCHOA
Amount: $475.00

ANTONIA LOPEZ
Amount: $400.00

ANTONIA PALOMINO
Amount: $370.00

ANTONIO ACOSTA
Amount: $275.00

ANTONIO BALLINAS
Amount: $335.00

ANTONIO CASTILLO
Amount: $320.00

ANTONIO CERDA
Amount: $510.00

ANTONIO DIAZ
Amount: $457.00

ANTONIO GONZALEZ
Amount: $1,797.29

ANTONIO GUTIERREZ
Amount: $516.00

ANTONIO MIRANDA
Amount: $823.04

ANTONIO NAVARRO
Amount: $548.00

ANTONIO PERALTA
Amount: $150.70

ANTONIO SANCHEZ
RAMIREZ
Amount: $193.77

ANTONIO WILSON
Amount: $1,080.00

ANTWAN JACKSON
Amount: $203.39

ANTWANN MILLER
Amount: $145.00

APRIL BRENTS
Amount: $409.00

APRIL DAPOLITO
Amount: $388.96

APRIL JACUINDE
Amount: $1,128.20

APRIL JIMENEZ
Amount: $740.00

APRIL KOLODZIEJCZAK
Amount: $394.97

APRIL PACHECO
Amount: $938.28

ARACELI GARCIA
Amount: $900.00

ARACELI GUTIERREZ
Amount: $200.00

ARACELI LOPEZ
Amount: $1,000.00

ARACELI MORALES
Amount: $300.00

ARACELI MORENO ESTRADA
Amount: $740.00

ARACELI VELASCO
Amount: $197.97

ARACELY BRAVO
Amount: $564.00

ARCADIO PEREZ
Amount: $220.44

ARCELIA SOTELO
Amount: $641.00

ARELI MARTINEZ
Amount: $1,115.00

ARELI PERALTA
Amount: $732.60

ARELY ROA
Amount: $510.00

ARGELIA MELCHOR
Amount: $747.00

ARIADNA ARGUMEDO
Amount: $435.48

ARIANA CUMMINGS
Amount: $189.85

ARIANA LARA
Amount: $344.53

ARIANA OCHOA
Amount: $1,600.00

ARIANA RODRIGUEZ
Amount: $246.44

ARIANEE ALANIS
Amount: $163.99

ARIANNA ROBBINS
Amount: $240.00

ARICA BURTON
Amount: $596.01

ARIEL SOLORZANO
Amount: $249.00

ARMANDO PADILLA
ORNELAS
Amount: $365.00

**4:23-CR-193-P(03) - USA v. Peabody**

ARMANI MUHAMMAD
Amount: $220.18

ARMIDA ESCOBEDO
Amount: $1,090.00

ARMINA LARA
Amount: $890.00

ARNASHA WRIGHT
Amount: $120.00

ARNITA LONG
Amount: $346.88

ARNOLD MONCADA
Amount: $1,289.87

ARON JIMENEZ
Amount: $740.00

ARRIANNA WALKER
Amount: $1,000.00

ARRION QUINNEY
Amount: $270.00

ARTHUR ALLMAN
Amount: $311.88

ARTHUR BELTRAN
Amount: $402.00

ARTHUR JACKSON
Amount: $236.80

ARTHUR NAPIONTEK
Amount: $295.50

ARTURO FREGOSO
Amount: $220.00

ARTURO LAPID
Amount: $500.00

ARTURO ORTEGA
Amount: $433.00

ARTURO TAPIA
Amount: $386.11

ASCHLEY
GUILLENSANTANA
Amount: $930.00

ASHATULYNE CLARKE
Amount: $206.63

ASHIYANA AHMAD
Amount: $100.25

ASHLEY BRISTOL
Amount: $1,100.00

ASHLEY INGE
Amount: $441.91

ASHLEY JAMES
Amount: $1,053.94

ASHLEY MARTINEZ
Amount: $222.72

ASHLEY MINER
Amount: $500.00

ASHLEY MONROY
Amount: $3,600.01

ASHLEY PATGHER
Amount: $516.00

ASHLEY PHILLIPS
Amount: $368.00

ASHLEY VILLALOBOS
Amount: $684.00

ASHON BAKER
Amount: $240.00

ASSATA THOMAS
Amount: $340.00

ATARA YARBROUGH
Amount: $480.00

ATHEER ESTTAIFAN
Amount: $291.00

ATHIR BAHRI
Amount: $233.00

AUBREY JACOBO
Amount: $240.00

AUDRA BROWN
Amount: $279.72

AUDREY BAILEY
Amount: $279.00

AUDRIE MAGALLANES
Amount: $490.00

AURA CAAL CHO
Amount: $589.50

AURA RIVERA
Amount: $644.00

AURORA JAUREGUI LOPEZ
Amount: $1,212.70

AUSTIN KLEWE
Amount: $528.86

AUTCHAREE
CHINDAPRASERT
Amount: $524.00

AWILDA SOSTRE
Amount: $172.97

AYLIN SANCHEZ
Amount: $448.12

AYODELE ALAGBON
Amount: $121.96

AZADEH NEI
Amount: $360.00

AZUCENA GUADARRAMA
Amount: $728.99

AZUCENA PINEDA
Amount: $850.00

AZUCENA RIOS MEJIA
Amount: $1,883.00

BACHQUYEN THIEN
Amount: $440.00

BACILIA BALBUENA
Amount: $489.00

BAILEY BANKS
Amount: $240.97

BAJSA MUSLEH
Amount: $720.00

BANESA SOTO
Amount: $520.00

BANI VARGAS RAMIREZ
Amount: $1,200.00

BARBARA BINGHAM
Amount: $1,063.39

BARBARA DIECKOW
Amount: $930.00

BARBARA LANZONE
Amount: $290.46

BARBARA REYES
Amount: $480.00

BARBARA SIM
Amount: $644.95

BARRY HAYES
Amount: $990.68

BARRY RESNICK
Amount: $475.00

BAYLEIGH GOSSELIN
Amount: $220.44

BEATRIZ ARIAS
Amount: $1,126.84

BEATRIZ FONSECA
Amount: $300.00

BEATRIZ GALAVIZ
Amount: $350.00

BEATRIZ GARCIA DE
OROZCO
Amount: $273.74

BEATRIZ LUCAS
Amount: $500.00

BEATRIZ ORTEGA
Amount: $956.02

BEATRIZ ROBLEDO
Amount: $396.14

BEATRIZ SANCHEZ
CONTRERAS
Amount: $379.00

BECKY FRANKO
Amount: $780.54

BELEN ARREDONDO
Amount: $680.00

BELINDA HEISEY
Amount: $390.00

BELKIS BATISTA
Amount: $194.50

BENITO SEFERINO
Amount: $432.98

BENITO SOSA
Amount: $335.00

BENJAMIN DRAFTA-
BOJORQUEZ
Amount: $500.00

BENJAMIN MONTANO
Amount: $212.08

BENJAMIN SANCHEZ
Amount: $200.00

BERENICE GUILLEN
Amount: $210.00

BERNARD CLOUGH
Amount: $280.00

BERTA LOPEZ
Amount: $431.00

BERTHA ALVARADO
Amount: $770.00

BERTHA ANGEL
Amount: $5,798.39

BERTHA RAMIREZ
Amount: $1,150.00

BERTHA RODRIGUEZ DE
CERVANTES
Amount: $1,220.00

BERTIN RAMIREZ
Amount: $515.99

BETOUL SAWAS
Amount: $1,299.00

BETSY CONCEPCION
Amount: $653.26

BEVERLY ALLEN
Amount: $268.99

BIANCA ORTEGA
Amount: $735.00

BIANCA RODRIGUEZ
Amount: $1,148.00

BILLY HERRERA
Amount: $2,500.00

BLANCA ANGELES
Amount: $338.45

BLANCA CAMACHO
Amount: $1,090.00

BLANCA JUAREZ
Amount: $1,700.00

BLANCA LOPEZ
Amount: $411.00

BLANCA MOLINA
Amount: $1,720.00

BLANCA ROA
Amount: $740.00

BLANCA ROSALES
Amount: $739.00

BLANCA VILLAGOMEZ
Amount: $880.00

BOBBI HILL
Amount: $510.00

BOBBIE BROWN
Amount: $839.85

BOBBY CHATOORIA
Amount: $369.85

BONNIE HUERTA
Amount: $935.00

BRAD SCOTT
Amount: $460.00

BRADEN HARRISON
Amount: $220.44

BRADLEY AVILA
Amount: $1,199.30

BRADLEY BONDS
Amount: $506.45

BRADLEY CLARK
Amount: $479.92

BRADLEY HOY
Amount: $917.12

BRADLEY SPICER
Amount: $650.00

BRANDI MASON
Amount: $615.08

BRANDON MUNOZ
Amount: $289.51

BRANDON SALGADOROMAN
Amount: $390.00

BRANDY GEORGE
Amount: $539.86

BRANDY MCCALL
Amount: $341.32

BRANDY SHARP
Amount: $780.55

BRANDY WOODROW
Amount: $190.56

BRENDA ANAYA
Amount: $700.00

BRENDA ANTUNEZ-
VALENZUELA
Amount: $476.00

BRENDA ANZALDO
Amount: $1,300.00

BRENDA CERVANTES
Amount: $761.00

BRENDA CRUZ PAREDES
Amount: $800.00

BRENDA GARCIA
Amount: $753.95

BRENDA GODOY NUNEZ
Amount: $516.00

BRENDA OCEGUERA
Amount: $1,360.00

BRENDA RIVERA
Amount: $530.00

BRENDA ROSALES
Amount: $126.00

BRENDA SALAZAR
HERNANDEZ
Amount: $739.00

BRENDA SANCHEZ
Amount: $856.55

BRENDA VELEZ
Amount: $200.00

BRENYELY SEGURAFELIZ
Amount: $450.00

BRIAN ANDERSON
Amount: $479.98

BRIAN CURD
Amount: $502.36

BRIAN DESCHLER
Amount: $100.25

BRIAN OSBORNE
Amount: $279.59

BRIANA ASCENCIO
Amount: $1,330.00

BRIANA GUTIERREZ
Amount: $300.00

BRIANA MARTINEZ
Amount: $413.84

BRIANI MCMILLAN
Amount: $300.00

BRIANNA
CAMARENACASTANEDA
Amount: $376.00

BRIANNA SANCHEZ
Amount: $214.00

BRUNA LOUIS
Amount: $341.00

BRUNO BANUELOS-ROSALES
Amount: $675.48

BRUTUS CADET
Amount: $744.85

BRYAN ELIAS
Amount: $344.00

BRYAN MCKNIGHT
Amount: $993.00

BRYAN NUNEZ
Amount: $300.00

BRYANNA GONZALEZ
Amount: $270.35

BRYANT ANTUNEZ
Amount: $546.00

BRYCE WICKERT
Amount: $400.00

CAI ZHEN
Amount: $98.40

CAIN SANCHEZ
Amount: $2,180.00

CAIPING HUANG
Amount: $335.00

CAITLYN NOLAN
Amount: $297.28

CALVIN CLARK II
Amount: $350.00

CALVIN MOE
Amount: $414.00

CALVIN YOUNG
Amount: $341.00

CAMERON BAKER
Amount: $335.00

CAMILA VARGAS
Amount: $700.00

CANDELARIA ALCALA
Amount: $365.00

CANDELARIA PONCE
Amount: $1,030.00

CANDIDA ORTIZ
Amount: $349.29

CANDIDO AGUILLON
Amount: $190.00

CANDIDO MOLINA
Amount: $539.49

**4:23-CR-193-P(03) - USA v. Peabody**

CARINA LOPEZ
Amount: $296.45

CARINA RAMIREZ
Amount: $1,893.83

CARL REYNOLDS
Amount: $328.94

CARL RHODES
Amount: $450.00

CARLA GUTIERREZ RIVAS
Amount: $527.92

CARLA SALDIERNA
Amount: $821.00

CARLITO WILSON
Amount: $419.24

CARLOS ARIAS
Amount: $500.00

CARLOS CASTANEDA
Amount: $87.00

CARLOS CIOCCA
Amount: $417.63

CARLOS ESCAMILLA
Amount: $290.00

CARLOS GOMEZ
Amount: $280.00

CARLOS LOPEZ
Amount: $754.97

CARLOS MATEO
Amount: $219.82

CARLOS MELGOZA
VALENCIA
Amount: $560.00

CARLOS MENDOZA
Amount: $300.00

CARLOS PARRAL
Amount: $680.00

CARLOS RAMIREZ
Amount: $291.00

CARLOS SANTAMARIA
Amount: $790.00

CARLTON JOLLY
Amount: $1,020.25

CARLTON SHIRLEY
Amount: $280.00

CARLTON TERRY
Amount: $1,670.00

CARMELA GARCIA
Amount: $343.50

CARMELINA ACABAL CHAY
Amount: $1,080.00

CARMELO FLORES
Amount: $281.00

CARMELO MIRANDA
Amount: $759.00

CARMEN ALCANTAR
Amount: $773.00

CARMEN AVILA
Amount: $240.00

CARMEN LOZADA
Amount: $695.98

CARMEN LUGO
Amount: $2,300.00

CARMEN PENA
Amount: $254.83

CARMEN PEREZ
Amount: $240.00

CARMEN RAMIREZ
Amount: $1,090.00

CARMEN
RODRIGUEZAPONTE
Amount: $300.00

CARMEN ROSADO
Amount: $290.00

CARMEN SANTANA RIVERA
Amount: $244.97

CARMEN SMEDLEY
Amount: $323.20

CARMEN TERUEL
Amount: $1,480.00

CAROL BEBEE
Amount: $227.00

CAROL COSTA
Amount: $1,286.85

CAROL WHEELER
Amount: $399.96

CAROLINA AGUILERA
Amount: $576.00

CAROLINA ARENAS
Amount: $760.00

CAROLINA CRUZ
Amount: $373.98

CAROLINA GARCIA
Amount: $455.00

CAROLINA HERNANDEZ
Amount: $290.00

CAROLINA PALACIOS
Amount: $511.00

CAROLINA RIOS
Amount: $500.00

CARRIE BROWN
Amount: $133.41

CARRIE SKAIFE REYES
Amount: $200.00

CASEY CHEEKS
Amount: $720.01

CASSANDRA RUIZ
Amount: $516.00

CASSANDRA SEE
Amount: $580.12

CASSIE MOCK
Amount: $780.00

CATALINA MELENDEZ
Amount: $545.00

CATHERINE FELIZ
Amount: $1,250.00

CATHERINE SACKEY
Amount: $21.72

4:23-CR-193-P(03) - USA v. Peabody

CATHY MERAZ
Amount: $1,195.86

CAVIN SHAHAB
Amount: $1,076.00

CECILA MARTINEZ
Amount: $195.00

CECILIA FEREGRINO
Amount: $257.95

CECILIA GARCIA
Amount: $300.00

CECILIA MARTINEZ
Amount: $451.77

CELEST CAMPOS
Amount: $220.44

CELESTE CAMPOS
Amount: $340.00

CELESTE GONZALEZ
Amount: $939.00

CELIA DE SALDIVAR
Amount: $234.42

CELIA ESCOBEDO
Amount: $281.00

CELIA LOZANO
Amount: $429.00

CELIA MENA
Amount: $2,521.36

CELINA ISIORDIA
Amount: $408.00

CELINICHUA ABDUL AZIZ
Amount: $581.75

CELIWE JONES
Amount: $390.00

CENIA HERRERA
Amount: $3,006.00

CESAR BECERRA
Amount: $1,619.00

CESAR ESQUEDA
Amount: $521.00

CESAR MORA
Amount: $200.00

CESAR QUINONES MADERA
Amount: $1,430.00

CESAR SALAZAR
Amount: $747.64

CHAD GONZALEZ
Amount: $489.74

CHANELL SOTO
Amount: $1,098.00

CHANSOTH SANTIBOUT
Amount: $291.00

CHAPPELLE RICE
Amount: $287.00

CHARERAT NISSLE
Amount: $440.00

CHARLENE GALLOWAY
Amount: $679.00

CHARLENE MCKEE
Amount: $620.00

CHARLENE WINEBERG
Amount: $678.37

CHARLES FAULTRY
Amount: $420.03

CHARLES KENNEY
Amount: $280.00

CHARLES MANUEL
Amount: $2,213.73

CHARLES MOSHER
Amount: $376.00

CHARLES WILSON
Amount: $124.83

CHARLOTA PEJI
Amount: $250.00

CHELSEA TEDESCHI
Amount: $1,292.46

CHELSEA TERRY
Amount: $190.74

CHENG SAETERN
Amount: $1,076.90

CHERIE VILLANUEVA
Amount: $710.84

CHERLIENNE PEREZ
Amount: $800.00

CHERYL THIESSEN
Amount: $1,276.57

CHEYENNE SCHOT
Amount: $300.00

CHIEM SAECHAO
Amount: $2,871.98

CHIN CHEN CHEN HO
Amount: $430.00

CHRIS-ANN MILLER
Amount: $593.00

CHRISTEN DAOUD
Amount: $883.00

CHRISTIAN CHAVARIN-
MENDOZA
Amount: $230.00

CHRISTIAN GONZALEZ
Amount: $747.97

CHRISTIAN LACAYO
Amount: $310.00

CHRISTIAN PENDLEY
Amount: $120.20

CHRISTINA AVALOS
Amount: $779.89

CHRISTINA BARNHART
Amount: $550.00

CHRISTINA COY
Amount: $300.00

CHRISTINA ESTRADA
Amount: $1,478.50

CHRISTINA MORENO
Amount: $3,780.00

CHRISTINA PEREZ
Amount: $660.00

CHRISTINA PRAK
Amount: $893.54

CHRISTINA RIOS
Amount: $1,205.00

CHRISTINA WILKERSON
Amount: $609.00

CHRISTOPHER BOUDREAUX
Amount: $230.00

CHRISTOPHER ESCOVER
Amount: $236.74

CHRISTOPHER HUX
Amount: $396.31

CHRISTOPHER JONES
Amount: $450.00

CHRISTOPHER KELSO
Amount: $956.99

CHRISTOPHER KOSSAK
Amount: $627.98

CHRISTOPHER MARTIN
Amount: $240.97

CHRISTOPHER MAYS
Amount: $220.18

CHRISTOPHER MCADAMS
Amount: $1,809.27

CHRISTOPHER ORTEGA
Amount: $593.01

CHRISTOPHER
PHOMSOUVANH
Amount: $236.80

CHUNG WONG
Amount: $566.56

CIERRA JONES
Amount: $220.44

CINA AZARFAR
Amount: $9,504.50

CINDY BLANCAS
Amount: $567.00

CINDY CRACIUN
Amount: $1,574.80

CINDY CRUZ
Amount: $740.00

CINDY LIZANO
Amount: $510.00

CINDY MEJIA
Amount: $1,224.60

CINDY MENDEZ
Amount: $523.00

CINDY VALENCIA
Amount: $1,139.30

CIRA LONGORIA
Amount: $373.04

CLARA BALDERAS
Amount: $234.00

CLARA INOCENCIO-FLORES
Amount: $935.00

CLARA MONTENEGRO
DUARTE
Amount: $399.00

CLARA SERRATO
Amount: $730.00

CLARICE CUBBAGE
Amount: $220.18

CLARISSA CHERRY
Amount: $824.95

CLAUDIA ALDACO
RODRIGUEZ
Amount: $510.00

CLAUDIA ARIZA
Amount: $1,390.00

CLAUDIA BARRIOS
Amount: $713.53

CLAUDIA CASTRO
Amount: $410.00

CLAUDIA CASTRO BLANCO
Amount: $430.00

CLAUDIA GONZALEZ AVILA
Amount: $1,069.00

CLAUDIA GUADAMUZ
Amount: $473.91

CLAUDIA HERNANDEZ
Amount: $523.00

CLAUDIA LIZARRAGA
PLAZAS
Amount: $1,627.95

CLAUDIA MONTES LAINEZ
Amount: $903.00

CLAUDIA SANCHEZ
Amount: $420.69

CLAUDIA VALLE
Amount: $510.00

CLEOPATRA KING
Amount: $430.00

CLORINDA MARTINEZ
Amount: $280.00

CLOTILDE PEREZ
Amount: $231.19

CODI CHRISTEL
Amount: $130.42

CODY CIRCLE
Amount: $230.00

CONCEPCION RUIZ
Amount: $432.00

CONCEPCION ZAMORA
Amount: $1,000.00

CONNIE GARCIA
Amount: $150.00

CONNIE ROMERO
Amount: $1,377.00

CONRAD PEREZ
Amount: $280.00

CONSUELO SIMANCA
Amount: $300.00

CORA CHAMBERS
Amount: $268.95

CORAL LOPEZ
Amount: $1,130.00

4:23-CR-193-P(03) - USA v. Peabody

CORAL SHAPIRO
Amount: $280.00

COREY OPATCHEN
Amount: $245.35

CORIE BROWN
Amount: $236.80

CORINNA HERNANDEZ
Amount: $150.00

CORLECIA RICHARDSON
Amount: $369.75

CORNELIA SZMAJDA
Amount: $981.29

CORRINE SCHUCKER
Amount: $889.96

COURTNEY DORE
Amount: $561.89

COURTNEY FRIEDRICH
Amount: $880.00

CRAIG ARMSTRONG
Amount: $273.84

CRAIG LEECH
Amount: $596.15

CRAIG ROSADO
Amount: $350.00

CRISANIS ROJAS
Amount: $600.00

CRISELA HERNANDEZ
Amount: $719.95

CRISNA SANCHEZ
Amount: $439.81

CRISTAL DIAZ
Amount: $2,269.00

CRISTIAN MENDOZA
ESPINOZA
Amount: $2,300.00

CRISTIAN VALDES
Amount: $240.00

CRISTINA CABRERA
Amount: $445.00

CRISTINA CARLOS
Amount: $270.35

CRISTINA FLORES
Amount: $410.00

CRISTINA LINARES
Amount: $420.00

CRISTINA MURILLO
Amount: $246.00

CRISTINA NUNO HERRERA
Amount: $582.00

CRISTINA REYNA-FLORES
Amount: $380.00

CRISTINA RUIZ
Amount: $1,760.00

CRISTINA TRUJILLO
Amount: $293.00

CRISTINO CASTILLO
Amount: $237.48

CRISTOBAL LIMON
Amount: $437.00

CRISTOBAL ZARAGOZA
Amount: $191.98

CRISTOBALINA PORFIRIO
Amount: $799.85

CRYSTAL ALMANZA
Amount: $520.00

CRYSTAL CASTRO
Amount: $523.00

CRYSTAL CRUZ
Amount: $735.10

CRYSTAL ESTRADA
Amount: $515.00

CRYSTAL GARCIA
Amount: $826.00

CRYSTAL INLAY
Amount: $220.44

CRYSTAL LANTER
Amount: $1,447.01

CRYSTAL PATINO
Amount: $1,100.00

CRYSTAL PORRAS
Amount: $270.35

CRYSTAL RAMIREZ
Amount: $390.00

CUAUHTEMOC VALENCIA
Amount: $226.00

CUI LIAN LIU
Amount: $690.00

CUNHUA LIU
Amount: $300.00

CUSTODIO BURGOS
Amount: $550.00

CYNTHIA ALVARADO
CARRILLO
Amount: $606.79

CYNTHIA ESTRADA
Amount: $1,425.00

CYNTHIA FAULKNER
Amount: $210.00

CYNTHIA FRANKLIN
Amount: $280.00

CYNTHIA GOMEZ
Amount: $3,491.00

CYNTHIA GOODMAN
Amount: $139.00

CYNTHIA LOPEZ
Amount: $664.00

CYNTHIA MARKS
Amount: $449.44

CYNTHIA MUNOZGOMEZ
Amount: $959.00

CYNTHIA SMITH
Amount: $246.07

CYNTHIA SOLORIO

Amount: $1,040.00

CYNTHIA TALAMANTES
Amount: $2,227.60

CYNTHIA VASQUEZ
Amount: $520.44

CYNTIA ENLLANCHE
Amount: $760.00

DAIRO PENUELA
Amount: $393.00

DAISY AGUILAR
Amount: $575.00

DAISY GALVAN SORIA
Amount: $419.00

DAISY GARCIAGONZALEZ
Amount: $386.00

DAISY LARSON
Amount: $1,191.00

DAISY ORONIA
Amount: $1,100.00

DAISY REYESDEALCANTAR
Amount: $550.00

DAISY SAAVEDRA
Amount: $392.00

DALIA GIL
Amount: $334.03

DALLAS ELALAMI
Amount: $1,021.00

DALTON ETIMANI
Amount: $556.00

DAMARIS FUENTES
Amount: $280.00

DAMARIS VASQUEZ
Amount: $845.28

DAMIAN ESTRADA
Amount: $390.00

DAMIAN PECH
Amount: $266.00

DAMIAN REYES
Amount: $279.73

DAMON LEW
Amount: $1,393.00

DAN VAN
Amount: $636.00

DANA BRADY
Amount: $500.00

DANE CUMMINGS
Amount: $220.44

DANE SAVOY
Amount: $524.00

DANELLE KIDDER
Amount: $1,000.00

DANIEL AIELLO
Amount: $153.37

DANIEL ANDRIGHETTO
Amount: $1,710.00

DANIEL DIAZ
Amount: $375.98

DANIEL MARCHESSINI
Amount: $971.51

DANIEL MARKHAM
Amount: $512.45

DANIEL MARTINEZ
Amount: $626.00

DANIEL RAMIREZ
Amount: $391.00

DANIEL RENTERIA
Amount: $417.26

DANIEL RODRIGUEZ
Amount: $360.00

DANIEL RYNAZEWSKI
Amount: $270.35

DANIEL TAYLOR
Amount: $2,083.95

DANIEL THOMAS
Amount: $230.00

DANIEL TUNSTALL
Amount: $150.00

DANIELA ARROYO
Amount: $130.42

DANIELA LOPEZ
Amount: $1,350.00

DANIELA RUIZ
Amount: $665.00

DANIELLE BERMUNDO
Amount: $236.80

DANIELLE DONALDSON
Amount: $630.42

DANIELLE HERNANDEZ
Amount: $989.00

DANIELLE SMITH
Amount: $447.64

DANIELLE WATTS
Amount: $540.46

DANNIELLE CASAREZ
Amount: $4,444.60

DANNY BRANTLEY
Amount: $2,558.72

DARLA SMEDLEY
Amount: $390.00

DARLENE MARQUIS
Amount: $488.79

DARLINE ACCELY
Amount: $290.00

DARREL SHULTZ
Amount: $700.00

DARRELL JOHNSON
Amount: $225.00

DARRELL LAFFITTE
Amount: $335.00

DARRIN MARSHALL
Amount: $231.45

DARRYL MARTIN
Amount: $152.00

4:23-CR-193-P(03) - USA v. Peabody

DARRYLE MILES
Amount: $820.00

DARVON BERNARD
Amount: $300.00

DAVE LOPEZ
Amount: $736.89

DAVID ABRAHAM
Amount: $2,333.32

DAVID ACOSTA
Amount: $209.71

DAVID AMARO
Amount: $351.17

DAVID BOYSEL
Amount: $293.22

DAVID CARMAN
Amount: $890.00

DAVID CAULEY
Amount: $134.82

DAVID CELIS-RUIZ
Amount: $127.22

DAVID CHARLES
Amount: $261.00

DAVID CHOI
Amount: $321.00

DAVID CLANCY
Amount: $230.00

DAVID COULL
Amount: $290.00

DAVID ESCALERA
Amount: $730.00

DAVID FRISSE
Amount: $249.48

DAVID FULTON
Amount: $317.90

DAVID HERNANDEZ
Amount: $1,289.97

DAVID MAO
Amount: $550.00

DAVID MARSINELLI
Amount: $303.33

DAVID MCCONNAHA
Amount: $208.00

DAVID MCKEE
Amount: $290.00

DAVID OPORTA
Amount: $211.92

DAVID SLATTEN
Amount: $279.43

DAVID STARK
Amount: $166.62

DAVID WORLEY
Amount: $99.99

DAWN GARCIA
Amount: $400.00

DAWN SPEARS
Amount: $552.97

DAYLON SHIPLEY
Amount: $439.95

DAYSHA KING
Amount: $255.00

DAZHANE WEATHERALL
Amount: $714.00

DEANNA REDER
Amount: $159.71

DEASIRAY WADE
Amount: $966.00

DEBORAH MARTINEZ
Amount: $470.00

DEBORAH ROOSA
Amount: $300.00

DEBORAH SOTELO
Amount: $850.00

DEBRA LUNNY
Amount: $305.98

DEBRA MADRIGAL
Amount: $516.01

DEENIS CASTILLO
Amount: $749.50

DEIDA SANTANA
Amount: $645.00

DELDRA WASHINGTON
Amount: $484.21

DELFINA CRUZ
Amount: $385.00

DELIA LOPEZ
Amount: $900.00

DELIA QUIROA
Amount: $611.00

DELIA SUTTON
Amount: $319.72

DELILAH ARCOS
Amount: $272.44

DELMIRA OCEGUERA-
ALVAREZ
Amount: $689.57

DELORES WILSON
Amount: $446.40

DELVON MORRIS
Amount: $220.44

DELYSA HUNT
Amount: $370.00

DEMETRIA JACKSON
Amount: $0.01

DENISE ENRIQUEZ
Amount: $716.00

DENISE ESPINOSA
Amount: $1,350.00

DENISE LYMAN
Amount: $749.00

DENISE PEKKANEN
Amount: $390.00

DENISE WEBBER
Amount: $418.00

DENISSE GARCIA ERIVES
Amount: $520.00

DENNISE ESCAMILLA
Amount: $633.88

DEREK AVELARCAHUANTZI
Amount: $549.97

DERON HIGGINS
Amount: $236.00

DERRICK SCOTT
Amount: $220.44

DESAREE JACKSON
Amount: $200.00

DESHANAY GUNN
Amount: $521.00

DESIREE MARTINEZ
Amount: $999.10

DESIREE MORRISON
Amount: $1,800.00

DESIREE RAMIREZ
Amount: $740.00

DESMA PHILIPS
Amount: $300.00

DESTANEE GUZMAN
Amount: $550.00

DESTINEE TROOP
Amount: $446.48

DESURAI ELEAM
Amount: $278.22

DEVEION HINKLE
Amount: $200.00

DEVON HOWARD
Amount: $240.00

DEVON NGO
Amount: $700.00

DEWAYNE SMITH
Amount: $231.45

DEYSI ALEGRIA MAYORGA
Amount: $2,041.00

DEYSI GARCIA RAYA
Amount: $578.00

DEZARAE MCQUAIG
Amount: $440.00

DIAMOND STONE
Amount: $2,103.80

DIANA GARCIA
Amount: $1,880.00

DIANA GARCIA
Amount: $515.00

DIANA MORALES
Amount: $1,007.00

DIANA MUNOZ
Amount: $612.50

DIANA PARAMO
Amount: $528.00

DIANA POWELL
Amount: $319.75

DIANA QUEZADA IBARRA
Amount: $640.00

DIANA RESENDIZ
Amount: $726.00

DIANA TYLER
Amount: $400.00

DIANE MURUA
Amount: $840.00

DIANE RAN
Amount: $360.00

DIANNA MARIN
Amount: $221.00

DIEGO GONZALEZ
Amount: $582.50

DIEM TRAN
Amount: $1,180.00

DILMA MARTINEZ REYES
Amount: $498.00

DIMAS BAILON
Amount: $350.00

DIONICIO ACEITUNO
AGUILAR
Amount: $970.00

DIXIE RAMIREZ
Amount: $240.00

DJEISE DA SILVA
Amount: $290.00

DOLORES GARCIA DE
AGUAYO
Amount: $515.00

DOLORES LOZANO CHAVEZ
Amount: $725.00

DOLORES NIETO
Amount: $93.00

DOMINGO MEDINA
Amount: $510.00

DOMINGO OCASIO
Amount: $1,765.68

DOMINGO VALLEJO
Amount: $1,021.00

DOMINIC PERELLA
Amount: $391.00

DOMINIQUE CORDERO
Amount: $500.00

DOMINIQUE WELLS
Amount: $89.49

DONALD FARNSWORTH
Amount: $240.00

DONALD HALL
Amount: $560.00

DONALD MATHOS
Amount: $485.77

DONNA BURKS
Amount: $216.00

DONNA TEAL
Amount: $765.35

DONNA WARD
Amount: $249.47

4:23-CR-193-P(03) - USA v. Peabody

DONNA WILLIAMS
Amount: $190.00

DONNEL JONES
Amount: $551.87

DONNIE PERRY
Amount: $150.25

DONOVAN PETERSON
Amount: $230.00

DORA ESPINOZA
Amount: $739.44

DORA JONES
Amount: $472.80

DOREEN PIERCE
Amount: $230.00

DORIS CIFUENTES
Amount: $900.00

DORIS VASQUEZ
Amount: $572.00

DOROTHY WILLIAMS
Amount: $380.00

DOTTIE JENSON
Amount: $786.00

DOUGLAS LEONG
Amount: $479.43

DOUGLAS PINZON
Amount: $198.55

DULCE CARRILLO
Amount: $412.15

DULCE CERVANTES
Amount: $1,156.50

DULCE PONCIANO
Amount: $323.00

DUNIA ANDRADE
Amount: $328.50

DWIGHT JACKSON
Amount: $524.73

DWIGHT PURDOM
Amount: $248.00

DWIGHT WINDHAM
Amount: $236.80

DYLAN DELASANCHA
Amount: $682.00

EARLENE ROGERS
Amount: $240.00

EBONY PRIDE
Amount: $350.00

EDA GRILL
Amount: $1,130.00

EDELMIRA MENDOZA DE
VEGA
Amount: $770.00

EDETH PULIDO
Amount: $740.00

EDGAR GIL
Amount: $3,980.00

EDGAR HERNANDEZ
Amount: $280.00

EDGAR TRUJILLO
Amount: $580.00

EDGARDO DIAZ
Amount: $500.00

EDGARDO GARCIA
Amount: $445.00

EDIS ORELLANA DE
GONZALEZ
Amount: $510.00

EDITH DUENAS
Amount: $1,220.00

EDITH FUERTE
Amount: $720.00

EDMUND PAYNE
Amount: $249.77

EDMUND SAN-MARTIN
Amount: $2,275.00

EDNA GARCIA
Amount: $489.00

EDNA SANCHEZ
Amount: $197.20

EDRIS HOBSON
Amount: $1,110.00

EDUARDO AGUILAR
FUENTES
Amount: $232.00

EDUARDO ESTRADA
Amount: $353.00

EDUARDO GUILLEN
Amount: $290.00

EDUARDO HERNANDEZ
Amount: $390.00

EDWARD GOLDMAN
Amount: $1,600.00

EDWIN LOCON
Amount: $624.05

EDWIN RELAC
Amount: $515.00

EILEEN ALVARADO
Amount: $437.00

ELAINE MUNOZ SANCHEZ
Amount: $780.00

ELAINE ZABALA
Amount: $320.00

ELDA CHAVEZ
Amount: $280.00

ELEANY COPADO
Amount: $608.00

ELENA ALBERTO
Amount: $895.00

ELENA BUCHANAN
Amount: $797.73

ELENA ESPEJO
Amount: $2,095.44

ELENA HERMIDA
Amount: $410.53

ELENA JACOBO

Amount: $240.00

ELENA SAMANIEGO
Amount: $450.00

ELENA SKOVORODKO
Amount: $350.00

ELFEGO HERNANDEZ
Amount: $617.00

ELIA DIAZ
Amount: $335.00

ELIA OLIVARES
Amount: $610.00

ELIAS BARAJAS
Amount: $468.22

ELIAS DUARTE
Amount: $241.36

ELIDA PACHECO
Amount: $615.08

ELIEZER SANTOS
Amount: $1,381.99

ELISA CONTRERAS
Amount: $3,044.00

ELISERIO ALCALA
AGUILERA
Amount: $1,670.00

ELIUD VELEZ
Amount: $630.00

ELIZABETH AMEZCUA
ANDRADE
Amount: $800.00

ELIZABETH AMPARANO
MCDONALD
Amount: $830.00

ELIZABETH BARRAGAN
Amount: $440.00

ELIZABETH DIAZ VALENCIA
Amount: $1,500.00

ELIZABETH HERNANDEZ
Amount: $810.00

ELIZABETH JAIME
Amount: $270.35

ELIZABETH LOPEZESCOBAR
Amount: $149.86

ELIZABETH LUGO
Amount: $406.56

ELIZABETH MCNAMARA
Amount: $220.44

ELIZABETH NAVARRO
Amount: $231.00

ELIZABETH RAMOS
Amount: $642.00

ELIZABETH REYES
Amount: $886.90

ELIZABETH SELLARS
Amount: $115.82

ELIZABETH TAFOYA
Amount: $745.00

ELIZABETH TRUEDELL
Amount: $1,860.58

ELOISA GAMEZ RIOS
Amount: $320.00

ELOISE JOHNSON
Amount: $383.58

ELOY MORA
Amount: $1,070.00

ELSA CERVANTES
Amount: $516.00

ELSA GUTIERREZ
Amount: $5,292.80

ELSA MARMOLEJO
Amount: $265.00

ELSA MARTINEZ-CRUZ
Amount: $225.44

ELSIE SANTILLAN
Amount: $516.00

ELVIRA GARCIA
Amount: $630.00

ELVIRA PANTOJA
Amount: $516.00

ELVIRA SANCHEZ
Amount: $949.00

ELVIRA ZEPEDA
Amount: $446.00

ELYSIA MORRIS
Amount: $230.00

EMELIN PADILLA UMANA
Amount: $410.00

EMILDA ARGOMANIZ
Amount: $939.00

EMILLA BRISTOW-OVERTON
Amount: $485.53

EMILY MEDRANO
Amount: $251.00

EMILY PARDO
Amount: $61.31

EMILY SHORE
Amount: $391.00

EMMA ALVARADO
Amount: $804.00

EMMA FAGUNDES
Amount: $1,342.00

EMMA INCESU
Amount: $310.00

EMMA LOAIZA
Amount: $622.00

EMMA SEGOVIA
Amount: $400.00

EMMA VELASCO VELASCO
Amount: $516.00

EMMANUEL IBARRA
Amount: $430.00

EMPERATRIZ JUSTO
Amount: $700.00

**4:23-CR-193-P(03) - USA v. Peabody**

ENEDINA GARCIA
Amount: $655.98

ENEDINA GONZALEZ
Amount: $445.00

ENEIDA CASTRO
Amount: $779.28

ENMA HERRERA
Amount: $329.00

ENRIQUE LUNA
Amount: $293.02

ENRIQUE MARTIN DEL
CAMPO
Amount: $200.00

ENRIQUE ORTIZ
Amount: $205.00

ENRIQUETA FUENTES
Amount: $289.01

ENRIQUETA GUZMAN
Amount: $840.00

ENRIQUETA SILVA
Amount: $1,623.25

ERIC BERGER
Amount: $1,846.00

ERIC DELEON
Amount: $381.00

ERIC TORRES
Amount: $449.50

ERICA COBOS
Amount: $3,590.60

ERICA GARCIA
Amount: $219.54

ERICA HOWLEY
Amount: $515.00

ERICA WEAVER
Amount: $429.75

ERIKA FLORES
Amount: $930.00

ERIKA JAIMES
Amount: $210.00

ERIKA LOPEZ
Amount: $344.00

ERIKA MALDONADO
Amount: $999.83

ERIKA MENDOZA
Amount: $760.00

ERIKA QUIROZ
Amount: $494.87

ERIKA RASCON
Amount: $300.00

ERIKA SEARY
Amount: $379.60

ERIN WESLEY
Amount: $559.00

ERISHA DENSON
Amount: $848.75

ERLINDA GARCIA
Amount: $150.70

ERNEST HUGHES
Amount: $231.45

ERNEST RAMIREZ
Amount: $231.45

ERNEST SHOEMAKER
Amount: $350.00

ERNESTINA CALDERON
Amount: $381.00

ERNESTINA DORADO
Amount: $465.00

ERNESTINA GARCIA DURAN
Amount: $494.00

ERNESTINA PEREZ
Amount: $506.18

ERNESTO DA ROLD
Amount: $841.00

ERNESTO GRITZEWSKY
Amount: $560.00

ERNESTO LORENZO
Amount: $327.13

ERNESTO LUNA
Amount: $320.44

ERNESTO PINEDA
Amount: $515.00

ERNIE NAVA
Amount: $243.02

ESCAYLA GUTIERREZ
Amount: $510.00

ESFIR VITI
Amount: $650.00

ESMERALDA CEJA
Amount: $1,350.00

ESMERALDA CORTEZ
Amount: $716.00

ESMERALDA GARCIA
MEDINA
Amount: $510.00

ESMERALDA GOMEZ
Amount: $2,400.00

ESMERALDA LOPEZ
Amount: $516.00

ESMERALDA MARTINEZ
Amount: $726.00

ESMERALDA RUBIN
Amount: $699.00

ESPECTACION SOBERANO
Amount: $237.00

ESPERANZA BECERRA
Amount: $300.00

ESPERANZA CURIEL
Amount: $1,875.00

ESPERANZA RIOS
Amount: $681.08

ESPERANZA SGROI
Amount: $300.00

ESPERANZA UMALI
Amount: $290.00

ESTEBAN VALDIVIA
Amount: $226.00

ESTEFANI GUILLEN
Amount: $432.00

ESTELA AHUATL
Amount: $365.76

ESTELA GOMEZ
Amount: $458.99

ESTELA LA TORRE
Amount: $195.00

ESTELA MARTINEZ
Amount: $409.83

ESTELA RAMIREZ-RAMIREZ
Amount: $3,430.00

ESTELA SEGURA
Amount: $232.00

ESTELA VILLA
Amount: $1,958.00

ESTELITA PEREZ-SANCHEZ
Amount: $1,260.00

ESTERLINA KAZEM
Amount: $890.78

ESTHER GUTIERREZ
Amount: $995.00

ESTHER MILLAN
Amount: $333.00

ESTRELLA GUTIERREZ
Amount: $240.00

ETHEL WHITLEY
Amount: $659.73

ETOYIA ALLEN
Amount: $330.00

EUFRACIA BARAJAS
Amount: $516.00

EULALIA MUNOZ
Amount: $220.76

EUN PARK
Amount: $920.00

EUSEBIA MONJARAZ
GARCIA
Amount: $530.00

EUSEBIO ZARATE
Amount: $320.00

EVAN MILLER
Amount: $550.00

EVANGELINE GERVACIO
Amount: $205.00

EVELIA TLAPA
Amount: $438.00

EVELYN GONZALEZ
Amount: $298.49

EVELYN LEMMON
Amount: $863.84

EVELYN MEJIA
Amount: $248.90

EVELYN ONTIVEROS LOPEZ
Amount: $520.00

EVELYN PERALTA
Amount: $198.00

EVERETT MALLATT
Amount: $217.00

EVERILDA ENAMORADO
Amount: $280.00

EVERYN MANGOMBE
Amount: $515.00

EVETTE VALENCIA
Amount: $493.95

EZZATSADAT ZOJAJI
Amount: $1,064.76

FABIOLA HOYOS
Amount: $357.00

FABIOLA RENTERIA
Amount: $1,623.00

FABIOLA RODRIGUEZ
Amount: $1,200.00

FABIOLA SANDOVAL LONA
Amount: $650.00

FAHIMA MATTI
Amount: $343.00

FANAR JUBRAEL
Amount: $376.74

FANNY SANTTI
Amount: $290.00

FANY BONILLA
Amount: $433.95

FARAH AKBIK
Amount: $655.74

FARIS FARIS
Amount: $130.00

FARNAZ KHAZAEI
Amount: $198.55

FATEMEH DOROODIAN-
TARESHI
Amount: $300.00

FATIMA ETTAOUYL
Amount: $5,003.44

FATINA NASSAR
Amount: $150.00

FATUMA GUYO
Amount: $716.11

FAUSTINA LOZANO
AGUIRRE
Amount: $540.00

FAUSTINO ACEVEDO
Amount: $300.00

FAUSTINO LOPEZ
Amount: $929.91

FAYIZ DEESHA
Amount: $717.01

FEBE WEAVER
Amount: $0.01

FEDERICO TORRES
Amount: $500.00

FEKRY BOKTOR
Amount: $290.00

FELICIA BAGA
Amount: $796.00

FELICIA COUTU
Amount: $433.21

FELICIA GARRISON
Amount: $1,180.78

FELICIANO MALDONADO
GARCIA
Amount: $375.00

FELICITAS AMATON
Amount: $340.00

FELIPE LOPEZ
Amount: $230.00

FELIX ALVAREZ
Amount: $332.00

FELIX CASTILLO
Amount: $250.00

FELIX GUTIERREZ
Amount: $231.00

FELIX MAYORGA
Amount: $839.57

FELIX SANCHEZ
Amount: $661.00

FELIZA VIBIAN
Amount: $944.00

FENGYOU WANG
Amount: $300.00

FERMIN MORALES
Amount: $1,132.00

FERNANDO RAMIREZ
Amount: $516.00

FEWZI AUDESH
Amount: $1,242.00

FIDELINA PONCE
Amount: $1,600.00

FILIBERTO MACIAS

Amount: $497.50

FIONA LAU
Amount: $510.00

FLAVIO ANDRADE
Amount: $98.44

FLORA HERNANDEZ
Amount: $740.00

FLORENCE MACKLIN
Amount: $360.53

FLORENCIA MONTAR
Amount: $622.84

FLORES RUBI
Amount: $280.00

FLORIDALMA HONORATO
Amount: $200.00

FOUAD ELSAYED
Amount: $3,370.00

FRANCES BALDERAS
Amount: $440.00

FRANCES EVANS
Amount: $323.20

FRANCES MARTINEZ
Amount: $280.00

FRANCES ZELAYA
Amount: $640.00

FRANCINE OLIVAS
Amount: $1,750.00

FRANCISCA HERRERA
Amount: $580.00

FRANCISCA OLMEDO
Amount: $252.00

FRANCISCA PENA
Amount: $349.50

FRANCISCO MENDEZ
Amount: $356.99

FRANCISCO ORTEGA
Amount: $547.94

FRANCISCO RODRIGUEZ
Amount: $249.87

FRANCISCO RUBALCAVA
Amount: $1,255.00

FRANCISCO SOTELO
Amount: $281.00

FRANCISCO VARGAS
Amount: $421.00

FRANCISCO VENCES
Amount: $1,200.00

FRANK JOHNSON
Amount: $411.00

FRANK KIRMEIER
Amount: $314.00

FRANSICA PRILLWITZ
Amount: $500.00

FRED HEBSHIE
Amount: $533.51

FREDDIE GONZALES
Amount: $150.00

FREDERICK HENRY
Amount: $350.00

FREDERICK WALTERS
Amount: $1,825.64

GABINA GUTIERREZ
Amount: $240.00

GABRIEL ARIAS
Amount: $655.00

GABRIEL CERNA
Amount: $1,030.00

GABRIEL DEHARO
Amount: $1,080.00

GABRIEL JUAREZ
Amount: $440.93

GABRIEL MEDINA
Amount: $420.00

GABRIEL ROLDAN
Amount: $324.00

GABRIEL TORRES
Amount: $414.61

GABRIELA AYALA
Amount: $1,100.00

GABRIELA CARDENAS
Amount: $254.00

GABRIELA CORNEJO
Amount: $470.00

GABRIELA GARCIA-SANTOS
Amount: $930.94

GABRIELA LOPEZ TAMAYO
Amount: $940.00

GABRIELA RODRIGUEZ
Amount: $545.00

GABRIELA TAFOLLA PEREZ
Amount: $235.00

GABRIELLE CARLON
Amount: $390.00

GABRIELLE DAVIS
Amount: $236.80

GAINA POTT
Amount: $960.00

GALDINO GARCIA
Amount: $1,800.00

GAM LE
Amount: $630.00

GANDHI BANDA
Amount: $1,570.67

GARED COX
Amount: $376.54

GARTH KELLY
Amount: $150.00

GARY INABU
Amount: $576.00

GARY LINCOLN
Amount: $779.97

GENARO CRUZ
Amount: $477.00

GENARO PARRALES
Amount: $597.00

GENNY MILLS
Amount: $1,118.07

GENOVEBA PEDRAZA DE
ARREYGUE
Amount: $400.00

GEORGE LAING
Amount: $516.00

GEORGE SANCHEZ
Amount: $240.00

GEORGINA CARRASCO
Amount: $182.56

GEORGINA RIOS
Amount: $243.00

GERALD BUTTS
Amount: $1,487.00

GERALD DIXON
Amount: $249.65

GERARDO MARTINEZ
Amount: $1,100.00

GERMAN CARO
Amount: $254.95

GERTRUDE MCNAUGHTON
Amount: $605.89

GEUDIEL GATICA
Amount: $230.60

GIA TRAN
Amount: $219.80

GIL LEDESMA LOPEZ
Amount: $870.00

GILBERTO GUTIERREZ
Amount: $1,250.00

GILBERTO LEDEZMA
Amount: $780.00

GILBERTO PENA
Amount: $310.45

GILDARDO BARRERA
Amount: $500.00

GINA AGUIRRE
Amount: $500.00

GINA BOMBERGER
Amount: $299.85

GINA DESANTO
Amount: $345.00

GINA LETTIERI
Amount: $3,675.63

GINA POTTER
Amount: $1,079.99

GINO HERRERA
Amount: $292.90

GIOVANNI CAMPOS
Amount: $440.00

GIOVANNI PERALES
Amount: $295.50

GISELI STOUT
Amount: $220.18

GLADIS LARREA
Amount: $700.00

GLADWIN MASSEY
Amount: $400.00

GLADYS ORTIZ
Amount: $163.96

GLADYS RODRIGUEZ
Amount: $266.98

GLENDA BRUNER
Amount: $186.00

GLENDA GONZALEZ
Amount: $533.50

GLEYVIS ESCALANTE
Amount: $939.00

GLORIA ARCE
Amount: $218.00

GLORIA CARDENAS
Amount: $671.95

4:23-CR-193-P(03) - USA v. Peabody

GLORIA CORRO
Amount: $2,234.00

GLORIA DANIEL
Amount: $300.00

GLORIA GONZALEZ
Amount: $700.00

GLORIA GUERRERO
Amount: $413.00

GLORIA HEREDIA
Amount: $429.00

GLORIA KEITH
Amount: $378.84

GLORIA MOLINA DE PEREZ
Amount: $970.00

GLORIA NAKASONE
Amount: $402.00

GLORIA RAFAEL-HUERTA
Amount: $309.40

GLORIA TRIGUEROS
Amount: $1,879.00

GLORIA VENEGAS
Amount: $950.00

GRACIELA MARQUEZ
Amount: $534.47

GRACIELA MARTINEZ
Amount: $628.00

GRACIELA REYES
Amount: $294.00

GRECIA PIEDRA PINEDA
Amount: $900.00

GREG HAYASHI
Amount: $1,839.77

GREGORIO GARCIA
Amount: $364.92

GREGORY HANES
Amount: $1,181.66

GREGORY HANKERD
Amount: $240.00

GREGORY NELSON
Amount: $350.50

GREGORY WALBURN
Amount: $303.99

GRIFFIN VOLLMER
Amount: $1,731.71

GRISELDA BELTRAN
Amount: $727.00

GUADALUPE ANTONIO PUIG
Amount: $740.00

GUADALUPE AVALOS CEJA
Amount: $1,100.00

GUADALUPE BARRERA
Amount: $725.00

GUADALUPE CASTILLA
CAMPOS
Amount: $378.00

GUADALUPE CERVANTES
Amount: $400.00

GUADALUPE LEON
Amount: $520.00

GUADALUPE MOSQUEDA
Amount: $510.00

GUADALUPE NEGRETE
Amount: $940.00

GUADALUPE NIEBLA
Amount: $158.13

GUADALUPE RODRIGUEZ DE
CABELLO
Amount: $2,300.00

GUADALUPE SANDOVAL
Amount: $505.00

GUADALUPE SOLORZANO
Amount: $750.00

GUADALUPE SOSA
Amount: $1,284.98

GUADALUPE TRUJILLO
Amount: $480.00

GUADALUPE ZARATE
JUAREZ
Amount: $1,071.91

GUADALUPE ZAVALA
Amount: $381.64

GUADALUPE ZAZUETA
Amount: $1,662.47

GUDELIA GONZALEZ
Amount: $682.00

GUERLANGE PRESUME
Amount: $626.00

GUILLERMINA DAMIAN-
VAZQUEZ
Amount: $1,367.00

GUILLERMO CONTRERAS
Amount: $605.00

GUILLERMO FLORES
Amount: $253.00

GUSTAVO RIVERA-VAZQUEZ
Amount: $123.59

GUSTAVO ROSALES
Amount: $568.38

GUSTAVO ROSALES
Amount: $240.00

HAAZIQ TAWHEED
Amount: $385.00

HAGOP NERCESSIAN
Amount: $473.97

HAIK SOULTANIAN
Amount: $440.00

HAILEY WADZINSKI
Amount: $331.27

HANIA TINOCO
Amount: $206.00

HANINE JABER
Amount: $390.00

HANS DELACRUZ
Amount: $471.38

HARLAN GOOD
Amount: $403.25

HARMONY MARTIN
Amount: $690.31

HAROLD SEELAL
Amount: $323.20

HARPREET ATHWAL
Amount: $425.00

HARRY ANDERSON
Amount: $300.00

HARRY JACKSON
Amount: $236.80

HASSAN GAY
Amount: $180.00

HASSIB ALAYACHE
Amount: $695.94

HAYK KHANIKYAN
Amount: $310.00

HAZEL GRAY
Amount: $725.99

HECTOR HERRERA
Amount: $1,080.00

HECTOR POLANCO
Amount: $281.00

HECTOR ROSALES CORTEZ
Amount: $11,800.00

HEIDI GORE
Amount: $1,555.00

HEIDI OLIVERA
Amount: $787.00

HELEN MARTOCCI
Amount: $912.19

HELENE CHERNAN
Amount: $577.80

HENNY JUDODIHARDJO
Amount: $460.00

HERMELO BARAJAS
Amount: $679.00

HERMINIA DOMINGUEZ
Amount: $0.02

HERMINIA GARCIA-
BAUTISTA
Amount: $1,100.00

HHSC AR MC1470
Amount: $3,050.84

HILDA ARIAS-MENDOZA
Amount: $700.00

HILDA GARCIA
Amount: $1,390.00

HILDA JUAREZ
Amount: $1,997.96

HILDA LOPEZ
Amount: $530.98

HILDA PENA
Amount: $1,000.00

HILDEBERTO PRUDENTE
Amount: $535.00

HIND ABOUZID
Amount: $3,495.60

HITOMI OIWA
Amount: $820.00

HOLLY BRODRICK
Amount: $740.00

HOMA KHANI
Amount: $293.00

HOMERO SOLORIO
Amount: $2,100.00

HONELIS ELEOCADIO
Amount: $229.01

HORACIO ALMAZO
Amount: $431.00

HORTENCIA ALMANZA
Amount: $510.00

HSIA CHANG
Amount: $200.00

HSIAO CHANG

Amount: $206.49

HUAN LAO
Amount: $1,540.00

HUGH TANG
Amount: $260.00

HUI YAN ZHANG
Amount: $785.97

HUMBERTA ORTEGA
Amount: $470.00

HUNG TRINH
Amount: $320.00

HUNTER FALKOSKI
Amount: $230.00

HUNTER THOMAS
Amount: $3,614.26

HUSSEIN AHMADNORI
Amount: $747.00

HUU BAN KHA
Amount: $335.00

HYACINTH MCALEXANDER
GABUELO
Amount: $331.82

IGNACIO CABRERA
Amount: $470.00

ILDEFONSO REYES
Amount: $593.35

ILIANA MEJIA
Amount: $870.00

ILYAS COSKUN
Amount: $398.77

IMELDA MONTEJANO
Amount: $3,020.00

IMELDA SANDOVAL
Amount: $1,560.00

INES CARVAJAL
Amount: $396.00

INGRID DONIS
Amount: $991.15

INGRID MUNOZ
Amount: $406.00

INIBETH GONZALEZ
Amount: $490.00

INUSAH AWUDU
Amount: $220.44

IRAIS HERRERA
Amount: $300.00

IRAJ GHAZIMORAD
Amount: $4,000.00

IRASEMA PEREZGRULLON
Amount: $450.00

IRELA GARCIA
Amount: $516.00

IRENE CAMPOS
Amount: $1,370.00

IRENE CISNEROS MEDINA
Amount: $640.00

IRENE HERNANDEZ
Amount: $1,200.01

IRENE RAMIREZ
Amount: $269.01

IRENE SILVA
Amount: $304.59

IRENE YBARRA
Amount: $325.00

IRMA CORTES
Amount: $710.00

IRMA GONZALEZ
Amount: $150.25

IRMA GONZALEZ
Amount: $395.00

IRMA LOPEZ
Amount: $730.00

IRMA LOUIS
Amount: $240.00

IRMA MARROQUIN
Amount: $700.00

IRVIN VARGAS-QUEZADA
Amount: $1,460.00

ISABEL MARTINEZ
Amount: $624.04

ISABEL MOLINA
Amount: $700.00

ISABEL MORALES
Amount: $950.00

ISAIAH DOMINGUEZ
Amount: $520.00

ISAIAH MARQUEZ
Amount: $280.00

ISAM SHANTI
Amount: $224.00

ISELA REYES
Amount: $229.02

ISIDRA RODRIGUEZ
Amount: $350.00

ISMAEL VEGA
Amount: $374.00

ISRAA DANIEL
Amount: $382.00

ISWATI PARMAR
Amount: $1,444.00

ITALIA JUAREZ
Amount: $1,565.00

ITZA DAMIAN
Amount: $330.00

ITZA NAVA
Amount: $463.00

ITZALY FARIAS
Amount: $4,499.24

ITZAYANA VARELA
Amount: $550.00

IVAN GUADIAN
Amount: $300.00

IVAN GUTIERREZ
Amount: $4.15

IVAN RAY RAGUDO
Amount: $460.00

IVANNA OSIPOVICH
Amount: $500.00

IVETH ALVAREZ
Amount: $353.47

J ABELARDO LEDESMA
ESTRADA
Amount: $1,545.00

J ALVARO OCHOA
Amount: $1,040.00

J GONZALEZ GARCIA
Amount: $2,910.00

JACE KING
Amount: $370.00

JACINTA ESPIRITU
Amount: $910.00

JACINTO LA CRUZ
Amount: $856.05

JACKELIN VARGAS
Amount: $500.50

JACKLYN SHATSWELL
Amount: $4,180.00

JACQUELINE AGUILAR
Amount: $344.00

JACQUELINE CHAVEZ
Amount: $1,953.33

JACQUELINE FRASER
Amount: $439.98

JACQUELINE RAMIREZ
Amount: $516.00

JACQUELINE SANCHEZ
Amount: $681.82

JAELYNN LOPEZ
Amount: $620.00

JAEMI MONTOYA
Amount: $602.00

4:23-CR-193-P(03) - USA v. Peabody

JAHYCIEN CARDENAS
Amount: $391.00

JAIDA TORRES
Amount: $396.43

JAIME BAEZ
Amount: $460.00

JAIME MOYA
Amount: $230.00

JAIME SANTANA
Amount: $2,137.00

JAIME TORRES
Amount: $260.00

JAIRO RODRIGUEZ
Amount: $217.00

JAKE LEONCLAUDIO
Amount: $288.00

JALAL HAISHA
Amount: $289.00

JALEESA GONZALES
Amount: $510.00

JAMES DEDMON
Amount: $269.00

JAMES GRAFFORT
Amount: $469.92

JAMES PETTY
Amount: $300.00

JAMES ROGERS
Amount: $357.45

JAMES SOLDO
Amount: $430.00

JAMES VIGIL
Amount: $1,599.48

JAMIE BAILEY
Amount: $400.00

JAMIE GONZALEZ-DEVORA
Amount: $510.00

JAMIKA MARTIN
Amount: $199.48

JANA SACOLIC
Amount: $339.78

JANAIE RODRIGUEZ
Amount: $1,011.28

JANAN SASON
Amount: $262.00

JANELLY FIGUEROA FARIAS
Amount: $3,455.00

JANELY BARRALES
Amount: $680.00

JANET ALAGO
Amount: $300.00

JANET BILLINGS
Amount: $221.40

JANET CONNER
Amount: $649.81

JANET CORTEZ
Amount: $400.00

JANET LEWIS
Amount: $200.00

JANET VALENCIA
Amount: $560.00

JANETH GUERRERO
Amount: $1,041.00

JANETH HERNANDEZ
Amount: $223.50

JANETH MENDEZ
Amount: $1,035.00

JANETTE PEREZ
Amount: $2,044.50

JANINE ESPARZA
Amount: $325.00

JANINE NKORO
Amount: $231.45

JARRED ALLISON
Amount: $500.45

JASMIN AMADOR
Amount: $420.00

JASMIN GARCIA
Amount: $1,326.50

JASMIN GAYTAN
Amount: $635.00

JASMIN HERNANDEZ OCHOA
Amount: $420.00

JASMIN HUERTAS
Amount: $739.99

JASMINE ARIAS
Amount: $131.01

JASMINE GARCIA
Amount: $390.00

JASMINE HERNANDEZ
Amount: $890.00

JASMINE MORALES
Amount: $586.00

JASMINE THOMAS
Amount: $514.00

JASON BARBER
Amount: $412.98

JASON GOODRICH
Amount: $916.50

JASON KAWANA
Amount: $240.00

JASON MARAMBA
Amount: $288.99

JASON RUIZ
Amount: $740.00

JAVIER ESTRADA
Amount: $420.00

JAVIER GONZALEZ
Amount: $1,720.00

JAVIER GONZALEZ
Amount: $279.03

JAVIER PEDROZA
Amount: $384.97

JAVIER SOLORIO
Amount: $768.48

JAWID NOORY
Amount: $241.00

JAYLA RANEY
Amount: $376.00

JAYME SIMMONS
Amount: $247.99

JAYMIE LINDSLEY
Amount: $530.94

JAZMIN GARCIA JUAREZ
Amount: $505.00

JAZMINE SANDOVAL
Amount: $671.39

JEAN BAPTISTE
Amount: $290.00

JEAN CHAPMAN
Amount: $726.99

JEAN GORDNER
Amount: $341.00

JEAN PIERRE
Amount: $192.50

JEANDRI LIZARDO
Amount: $292.75

JEANETT RIVERA
Amount: $348.05

JEANETTE OLGUIN
Amount: $487.00

JEANETTE WARD
Amount: $230.00

JEANNETTE MARTINEZ
Amount: $2,668.00

JEANNIECOLE ASBERRY
Amount: $170.01

JEFF MARTINEZ
Amount: $233.55

JEFFERY MCFARLAND
Amount: $236.80

JEFFERY MOON
Amount: $250.00

JEFFERY NUNN
Amount: $680.00

JEFFREY DOUGLASS
Amount: $454.43

JEFFREY FEICHT
Amount: $423.84

JEFFREY GONZALEZ
Amount: $690.12

JEFFREY MILSTEIN
Amount: $250.00

JEFFREY SMITH
Amount: $281.00

JEHU BARBEE
Amount: $537.77

JELENA LARA SANCHEZ
Amount: $952.00

JENA BETRUE
Amount: $230.00

JENIFER ABARCA
Amount: $237.00

JENIFFER VILLARREAL
Amount: $679.00

JENNA COONEY
Amount: $529.40

JENNA GUGLIELMI
Amount: $230.00

JENNEH FAHNBULLEH
Amount: $261.26

JENNI SCHARTON
Amount: $400.50

JENNIE GARCIA
Amount: $643.97

JENNIFER CARABANTES
Amount: $930.00

JENNIFER CARRILLO
Amount: $680.00

JENNIFER CATALAN
Amount: $277.80

JENNIFER CORTINAS
Amount: $780.99

JENNIFER COX
Amount: $205.50

JENNIFER FLORES
Amount: $1,097.82

JENNIFER HERRERA
Amount: $220.44

JENNIFER JIMENEZ
Amount: $420.00

JENNIFER JORDAN
Amount: $130.42

JENNIFER LAY
Amount: $681.60

JENNIFER MORALES
Amount: $674.00

JENNIFER PHILLIPS
Amount: $422.00

JENNIFER RAMIREZ
Amount: $524.73

JENNIFER SALAZAR
Amount: $749.98

JENNIFER SCHOBLE
Amount: $240.00

JENNIFER SIERRA
Amount: $184.08

JENNIFER TRAN
Amount: $296.01

JENNIFER VALDEZ
Amount: $410.00

JENNIFER YOUNG
Amount: $1,700.00

JENNY JAIMES
Amount: $198.55

JENNY MARTINEZ
Amount: $514.86

JENNY MELGAR
Amount: $580.00

JEREMY BRAZIEL
Amount: $338.08

JEREMY MURPHY
Amount: $240.00

JEREMY WALKER
Amount: $810.00

JERMON JONES
Amount: $457.35

JEROME CRUZ
Amount: $220.44

JEROME DIGIOVANNA
Amount: $373.19

JEROME STERLING
Amount: $1,100.00

JERRELL CARGILL
Amount: $250.00

JERRY GONZALEZGUZMAN
Amount: $347.85

JESSE MARTINEZ
Amount: $289.56

JESSE POMPA
Amount: $1,980.00

JESSICA AHMADI
Amount: $338.00

JESSICA BONCHACK
Amount: $2.87

JESSICA BOWMAN
Amount: $600.00

JESSICA CANNON
Amount: $550.00

JESSICA CASE
Amount: $339.99

JESSICA CASTILLO
Amount: $281.00

JESSICA CHAVARIN
Amount: $910.00

JESSICA CRUZ
Amount: $1,176.80

JESSICA DIONICIO
Amount: $341.00

JESSICA DOMINGUEZ
Amount: $535.00

JESSICA GUTIERREZ
Amount: $880.00

JESSICA HERNANDEZ
Amount: $1,090.00

JESSICA JIMENEZ
Amount: $576.00

JESSICA KAHIL
Amount: $339.99

JESSICA LETENDRE
Amount: $471.78

JESSICA LICON
Amount: $600.00

JESSICA LOPEZ
Amount: $215.64

JESSICA LOPEZ
Amount: $530.00

JESSICA LOPEZ
Amount: $1,125.00

JESSICA MARTIN
Amount: $150.25

JESSICA PEREZ
Amount: $1,620.00

JESSICA RAINS
Amount: $747.21

JESSICA REYES
Amount: $599.82

JESSICA ROGOZINSKI
Amount: $737.13

JESSICA SANCHEZ
Amount: $150.70

JESSICA SANTIZO
Amount: $540.00

JESSICA VILLEGAS
Amount: $903.99

JESSIE CERVANTEZ
Amount: $720.00

JESUS ADRIANA SANTOS
Amount: $556.00

JESUS ALVAREZ
Amount: $128.99

JESUS DE CASTRO-
MELENDEZ
Amount: $640.00

JESUS FARIAS
Amount: $238.00

JESUS FONSECA LOPEZ
Amount: $559.00

JESUS GARCIABRIONES
Amount: $1,100.00

JESUS LAGUNAS
Amount: $438.00

JESUS LOMAS
Amount: $248.50

JESUS MORALES
Amount: $719.81

JESUS RICO
Amount: $394.97

JESUS SANCHEZ
Amount: $221.40

JESUS UVALLES
Amount: $761.93

JESUS VEGA TORRES
Amount: $920.00

JESUSCITA VILLAGOMEZ
Amount: $400.00

JHANNERY ORTIZ
Amount: $1,169.51

JHUSTYNN CONCEPCION
Amount: $520.77

JIANGBIN CHEN
Amount: $284.00

4:23-CR-193-P(03) - USA v. Peabody

JIANNI GREEN
Amount: $268.00

JIE ALLAIN
Amount: $290.00

JILL MERIN
Amount: $500.00

JILLIAN GREEN
Amount: $626.56

JILSA CERNA
Amount: $350.00

JIM WHITE
Amount: $281.00

JIMMY ENRIQUEZ
Amount: $880.00

JIN LIM
Amount: $688.24

JOANN RICO
Amount: $240.00

JOANNA HERNANDEZ
Amount: $1,115.00

JOANNA RAMIREZ
Amount: $485.00

JOANNE RAND
Amount: $491.91

JOANNE TOKITA
Amount: $300.00

JOAO MOREIRA
Amount: $769.63

JOASH RENTERIADELACRUZ
Amount: $380.00

JOCELYN GAY
Amount: $688.90

JOCELYN LEGASPI
Amount: $201.01

JOCELYN MINGUETA
Amount: $432.00

JOEL JOHNSON ROWLAND
Amount: $320.44

JOEY NAVARRO
Amount: $323.20

JOHANA MERIDA
Amount: $747.71

JOHANNA GARCIA
Amount: $490.00

JOHN AGAR
Amount: $341.00

JOHN BELLE
Amount: $220.76

JOHN CASTEEL
Amount: $423.84

JOHN DAVIS
Amount: $100.00

JOHN DELARCO
Amount: $444.00

JOHN DONAHUE
Amount: $200.00

JOHN NESBITT
Amount: $630.00

JOHN RICHARDSON
Amount: $240.00

JOHN RIEL
Amount: $2,024.90

JOHN SALIE
Amount: $288.65

JOHN SIMON
Amount: $1,649.69

JOHN SMALLS
Amount: $282.00

JOHN VIVO
Amount: $558.98

JOHNNIE PAGE
Amount: $1,180.00

JOHNNIE SOLLEY
Amount: $640.00

JOHNNY HERNANDEZ
Amount: $231.45

JOHNNY QUOE
Amount: $590.00

JOHNY SANTOS TORRES
Amount: $208.80

JOLENE PEREZ
Amount: $231.45

JOLENE REYES
Amount: $230.00

JONATHAN ABELS
Amount: $230.00

JONATHAN GARCIA
Amount: $231.45

JONATHAN GORHAM
Amount: $281.00

JONATHAN LOEZA
Amount: $376.00

JONATHAN PADILLA
Amount: $630.85

JONATHAN TUMAN
Amount: $246.91

JONNIE GALVAN
Amount: $335.25

JORDAN KINGLEE
Amount: $530.00

JORDAN WANNER
Amount: $389.97

JORDASHE HUNTER
Amount: $491.00

JORGE ABARCA
Amount: $960.00

JORGE ANDRADE
Amount: $109.05

JORGE DIAZ
Amount: $253.00

JORGE GOMEZ
Amount: $297.00

JORGE JUAREZ
Amount: $600.00

4:23-CR-193-P(03) - USA v. Peabody

JORGE MOTA
Amount: $930.00

JORGE ORTEGA
Amount: $420.00

JORGE PEREZ
Amount: $233.00

JORGE QUINTANA
Amount: $350.00

JORGE RAMOS
Amount: $662.00

JORGE VARGAS
Amount: $592.00

JOSE AGUILERA
Amount: $520.00

JOSE BARREIRO
Amount: $600.00

JOSE BECERRA
Amount: $512.59

JOSE BERNAL
Amount: $432.11

JOSE CARDENAS QUINTERO
Amount: $1,016.00

JOSE CARRASCO
Amount: $4,215.00

JOSE CASSO
Amount: $99.99

JOSE CASTANEDA
Amount: $490.89

JOSE CASTRO MARTINEZ
Amount: $631.00

JOSE CHAMORRO
Amount: $219.99

JOSE CONTRERAS
Amount: $820.00

JOSE CORRAL
Amount: $1,459.95

JOSE CORTEZ
Amount: $1,090.00

JOSE DEANDA
Amount: $1,010.00

JOSE DIAZ
Amount: $350.00

JOSE ESPINOZA
Amount: $629.00

JOSE FERMAN
Amount: $171.00

JOSE FIGUEROA
Amount: $748.57

JOSE FIGUEROA
Amount: $120.20

JOSE FLORES
Amount: $740.00

JOSE FONG
Amount: $381.86

JOSE GALLO
Amount: $212.00

JOSE GARCIA
Amount: $1,833.00

JOSE GODINEZ
Amount: $376.00

JOSE GOMEZ
Amount: $433.50

JOSE GONZALES
Amount: $450.00

JOSE GONZALEZ
Amount: $529.00

JOSE GONZALEZ
Amount: $410.00

JOSE GONZALEZ REYNOSA
Amount: $571.00

JOSE JURADO
Amount: $620.00

JOSE LANDIN
Amount: $220.44

JOSE LIMON
Amount: $287.00

JOSE LOPEZ
Amount: $544.00

JOSE LOPEZ
Amount: $824.00

JOSE LOPEZ
Amount: $235.81

JOSE MARTINEZ
Amount: $270.00

JOSE MATA
Amount: $546.28

JOSE MEDINA
Amount: $352.00

JOSE MEJIAPEGUERO
Amount: $321.47

JOSE MENDEZ
Amount: $773.50

JOSE MENDOZA
Amount: $435.00

JOSE ORTEGA ARELLANO
Amount: $1,040.00

JOSE QUINONEZ
Amount: $2,294.98

JOSE RIVERA
Amount: $95.00

JOSE RIZO
Amount: $925.00

JOSE SALGADO
Amount: $280.00

JOSE SALGADO
Amount: $370.00

JOSE SANUDO
Amount: $224.02

JOSE SOLTERO
Amount: $333.01

JOSE TARANGO
Amount: $231.45

JOSE TINAJERO
Amount: $221.00

4:23-CR-193-P(03) - USA v. Peabody

JOSEFA PANTALEON DE
LOMELI
Amount: $489.00

JOSEFA RODRIGUEZ
CARDENAS
Amount: $1,095.00

JOSEFA RUA
Amount: $1,460.00

JOSEFA SANCHEZ
Amount: $256.95

JOSEFINA BRACAMONTE
Amount: $365.00

JOSEFINA MADRIGAL
Amount: $87.89

JOSEFINA MAYA DE MOLINA
Amount: $395.00

JOSEFINA MORALES
Amount: $460.00

JOSEFINA NAVARRETE
Amount: $423.84

JOSEFINA PEREZ
Amount: $557.00

JOSEFINA PITONES
Amount: $610.00

JOSEFINA RESENDIZ
Amount: $317.00

JOSELINE SANTOSSANCHEZ
Amount: $549.66

JOSELINE SERRANO
Amount: $774.00

JOSEPH CERCONE
Amount: $390.00

JOSEPH COX
Amount: $280.00

JOSEPH MORALES
Amount: $377.92

JOSEPH SMITH
Amount: $250.00

JOSEPH SPISAK
Amount: $295.00

JOSEPH WASKIN
Amount: $623.26

JOSEPH WILLIAMS
Amount: $240.00

JOSEPHINE MAYORGA
Amount: $250.00

JOSH BRANDENBURG
Amount: $1,650.96

JOSHUA MARTIN
Amount: $198.55

JOSHUA SUHART
Amount: $435.00

JOSIE AGUILERA
Amount: $220.44

JOSIE MARISCAL
Amount: $281.00

JOSIE SOLIS
Amount: $637.75

JOSLYN BECKFORD
Amount: $595.98

JOSUE MUNOZSANTANA
Amount: $302.00

JOVITA CISNEROS
Amount: $990.00

JOVITA MICLAT
Amount: $520.00

JOYCE VICARIO
Amount: $198.00

JOYCELYN VENTURA
Amount: $455.00

JUAN BARRERA
Amount: $465.00

JUAN CHACON
Amount: $280.00

JUAN CLAROS
Amount: $380.00

JUAN DELGADO
Amount: $402.00

JUAN FLORES
Amount: $720.00

JUAN GARCIA
Amount: $259.99

JUAN GOMEZ
Amount: $428.00

JUAN LOPEZ
Amount: $250.00

JUAN LOPEZ
Amount: $381.34

JUAN MARTINEZ
Amount: $521.00

JUAN MILLS
Amount: $2,850.00

JUAN OLVERA
Amount: $3,265.00

JUAN PADRON
Amount: $280.00

JUAN RAMOS
Amount: $790.00

JUAN ROMAN
Amount: $200.00

JUAN ROSALES NAVARRO
Amount: $665.00

JUAN SANTIAGO
Amount: $1,687.84

JUAN SENA
Amount: $1,103.74

JUAN SUAREZ
Amount: $587.00

JUAN VALDEZ
Amount: $745.50

JUAN VILLANUEVA
Amount: $329.46

JUAN ZAMBRANO
Amount: $1,118.89

4:23-CR-193-P(03) - USA v. Peabody

JUANA AYALA
Amount: $181.00

JUANA GARCIA
Amount: $464.55

JUANA GARRIDO
Amount: $587.00

JUANA GAVINA
Amount: $1,879.00

JUANA HERNANDEZ
Amount: $915.00

JUANA RAMIREZ- MORENO
Amount: $1,280.00

JUANA RENDON
Amount: $350.00

JUANA RODRIGUEZ
PLASENCIA
Amount: $9,400.00

JUANA SANCHEZ
Amount: $490.00

JUANA TAPIA
Amount: $669.00

JUANA VELAZQUEZ
Amount: $1,942.88

JUANITA ALVARADO
Amount: $93.00

JUANITA ANGEL
Amount: $204.00

JUDITH HERNANDEZ
Amount: $996.49

JUDITH MUYUMBA
Amount: $65.00

JUDO MARCELIN
Amount: $740.00

JULIA ACOSTA
Amount: $431.65

JULIA ARELLANO
Amount: $1,231.00

JULIA DUVAL
Amount: $513.50

JULIAN GARCIA
Amount: $508.20

JULIANA FELIX
Amount: $335.00

JULIANA GALINDO
Amount: $720.00

JULIE SANCHEZ
Amount: $740.00

JULIET DAVIS
Amount: $879.97

JULIO ALFARO
Amount: $528.47

JULIO GARCIA
Amount: $400.01

JULIO HERRERA
Amount: $679.00

JULIO PAYAN
Amount: $1,159.23

JULIO RAMIREZ
Amount: $320.00

JULIO TORRES
Amount: $423.00

JULIUS JONES
Amount: $120.00

JULIZZA REYES
Amount: $710.00

JUNE WEAVER
Amount: $150.15

JUNG NYO YOO
Amount: $735.00

JUSTICE MARTINEZ
Amount: $236.80

JUSTIN FOUST
Amount: $290.00

JUSTIN HEATH
Amount: $1,120.47

JUSTIN OUTMAN
Amount: $649.82

JUSTINA CAMPOS DE
GAMEROS
Amount: $2,363.00

JUSTINA
POLANCOCEBALLOS
Amount: $350.00

JUSTINO HERNANDEZ
Amount: $419.52

KAILYN CHANNING
Amount: $203.00

KALONJE PARKER
Amount: $375.50

KALSOOM AMIN
Amount: $2,589.52

KAMEKA SPRINGER
Amount: $324.44

KAMIL HANNA
Amount: $204.75

KANANI LUCKEY
Amount: $500.00

KAREN CAMPBELL
Amount: $363.00

KAREN CIENFUEGOS
Amount: $280.00

KAREN COLLINS
Amount: $2,659.20

KAREN HANSON
Amount: $740.00

KAREN JOHNSON
Amount: $535.00

KAREN LOZANO
Amount: $1,392.00

KAREN PALLANES
Amount: $610.00

KAREN TURLEY
Amount: $1,050.00

4:23-CR-193-P(03) - USA v. Peabody

KARINA BUCIO
Amount: $383.76

KARINA CASTRO-FERRER
Amount: $1,266.00

KARINA CONTRERAS-
TAMAYO
Amount: $1,335.00

KARINA INZUNZA
Amount: $1,192.00

KARINA LOPEZ
Amount: $637.00

KARINA OTERO
Amount: $730.00

KARINA SANCHEZ
Amount: $325.99

KARLA AGUILAR
Amount: $390.00

KARLA ARRIAZA
Amount: $370.42

KARLA CORONA
Amount: $885.32

KARLA DOMINGUEZ
Amount: $275.00

KARLA FURMAN
Amount: $1,115.00

KARLA MARTINEZ
Amount: $585.00

KARLA MENJIVAR
Amount: $210.00

KARLA MERCADO
Amount: $855.00

KARLA MIRANDA
Amount: $585.50

KARLA MORENO
Amount: $749.82

KARLA PANTALEON
Amount: $210.00

KARLA RAMIREZ
Amount: $734.00

KARLA SALAZAR
Amount: $570.00

KARMERA FOWLKES
Amount: $1,621.48

KAROL HERNANDEZ
Amount: $1,215.00

KASANDRA SANTANA
Amount: $598.95

KASSANDRA PINO
Amount: $826.02

KATHRYN DEVINE
Amount: $542.38

KATHRYN REYES
Amount: $195.00

KATHY FLORES
Amount: $186.00

KATRINA HERNANDEZ
Amount: $615.57

KATY MIELE
Amount: $541.00

KAY CASKEY
Amount: $359.92

KAYLA GILBERT
Amount: $220.44

KAYLA KINDLE
Amount: $839.42

KAYLA SHULTZ
Amount: $307.00

KAYLEE JESUS OGO
Amount: $732.95

KEISHA GARZA MADDEN
Amount: $505.00

KEISHA MCBROOM
Amount: $390.00

KEISHA ONEAL
Amount: $203.97

KEISHA VALASS
Amount: $371.60

KEITH EDWARDS
Amount: $150.87

KEITH MACLEOD
Amount: $240.00

KEITH PHAM
Amount: $1,000.00

KELI SCOTT
Amount: $516.00

KELLEY LAPOINTE
Amount: $218.50

KELLEY SCOTT
Amount: $282.00

KELLY CRUZ
Amount: $500.75

KELLY ENTWISTLE
Amount: $280.00

KELLY KANE
Amount: $339.21

KELLY LANGER
Amount: $2,078.00

KELLY LY
Amount: $425.00

KELLY SOUTHAVILAY
Amount: $291.00

KELLY STOVER
Amount: $230.00

KELLYANNE JACQUES
Amount: $1,296.27

KELSEY MARTIN
Amount: $657.60

KELSICK JAMES
Amount: $240.00

KEN KAMIGAWARA
Amount: $399.37

KENDALL GRAY
Amount: $504.39

KENDALL ROBERTS
Amount: $648.32

KENDRA QUILES
Amount: $341.00

KENDY MORA
Amount: $631.00

KENIA DUMAS
Amount: $994.28

KENNARD COGGINS
Amount: $275.00

KENNETH DIXON
Amount: $221.40

KENNETH HENRY
Amount: $264.81

KENNETH MACON
Amount: $347.00

KENNETH MYERS
Amount: $230.00

KENNETH THAI
Amount: $65.00

KERRI BARBER
Amount: $220.44

KESHIA COVINGTON
Amount: $700.00

KEVIN CANNON
Amount: $281.00

KEVIN HERNANDEZ
Amount: $385.00

KEVIN ROSAS
Amount: $1,081.89

KEVIN SANCHEZ
Amount: $283.45

KHAILYN MCCARTNEY
Amount: $240.00

KHANG NGUYEN
Amount: $324.85

KIANA ROMERO
Amount: $750.00

KIARA GARCIA
Amount: $2,060.00

KIM MONKIEWICZ
Amount: $210.00

KIM SON NGUYEN
Amount: $590.00

KIMBER RAWLINGS
Amount: $220.44

KIMBERLIN VIRGEN NUNEZ
Amount: $930.00

KIMBERLY BARTON
Amount: $220.44

KIMBERLY DO
Amount: $700.00

KIMBERLY DYSON
Amount: $335.00

KIMBERLY GONZALEZ
Amount: $527.92

KIMBERLY MORA
Amount: $1,254.60

KIMBERLY NORRIS
Amount: $2,311.48

KIMBERLY PALACIOS
Amount: $281.00

KIMBERLY PATUKONIS
Amount: $290.00

KIMBERLY RAGER
Amount: $316.00

KIMBERLY SIQUIN
Amount: $580.00

KIRSTEN DURANDETTA
Amount: $604.73

KNEKEIA PARKER
Amount: $578.13

KOK YUEN
Amount: $410.00

KONSTANTIN KALEMIS
Amount: $349.00

KRISTEN BELCHER
Amount: $650.00

KRISTEN PAULS
Amount: $270.00

KRISTI SCHULTZ
Amount: $325.38

KRISTIN MASANGKAY
Amount: $1,903.00

KRISTINA ARAMBULA
Amount: $1,163.00

KRISTINA FESER
Amount: $385.74

KRISTINA MCHUGH
Amount: $532.42

KRISTOPHER NGUYEN
Amount: $1,228.00

KRISTY REARDON
Amount: $4,380.00

KRYSTAL GRANADO
Amount: $350.00

KRYSTAL LOPEZ
Amount: $799.17

KRYSTAL MEDINA
Amount: $527.00

KURT ROBISON
Amount: $160.00

KYLE ELLIOTT
Amount: $245.00

KYLE LABARRIE
Amount: $220.76

KYMBERLY MELTON
Amount: $3,085.00

KYNA CHEN
Amount: $1,798.23

LA. DARTON
Amount: $895.19

LACRESHA TYLER
Amount: $618.96

LADY SANTANA
Amount: $390.00

LAI MING NG
Amount: $296.00

LAILANI BABAUTA JUAN
Amount: $850.00

LALEENA TAYLOR
Amount: $364.60

LAM TU
Amount: $275.00

LAMBERTO CUSTODIO
Amount: $386.00

LAMI HANDLO
Amount: $202.00

LANCE FLORES
Amount: $410.67

LANDEN CAMPBELL
Amount: $220.76

LANHANG CHAN
Amount: $500.00

LAQUISHA MCCOMBS
Amount: $940.00

LARRY BAILEY
Amount: $226.90

LARRY BINDON
Amount: $165.44

LARRY MERRITT
Amount: $316.00

LATANYA ROBERTS
Amount: $194.01

LATASHA VAN BUREN
Amount: $420.00

LATICHA VINEYARD
Amount: $300.00

LATIFAH MCKINNEY
Amount: $1,800.00

LATOYA WOLFE
Amount: $411.52

LATRICE EDWARDS
Amount: $944.00

LAURA BANOS
Amount: $924.00

LAURA CARRILLO
Amount: $720.00

LAURA CISNEROS
GONZALEZ
Amount: $545.00

LAURA CLOTTER
Amount: $510.00

LAURA CONTRERAS
Amount: $765.00

LAURA CRUZ
Amount: $182.32

LAURA EINEMAN
Amount: $1,169.00

LAURA GARCIA
Amount: $529.76

LAURA GARCIA
Amount: $1,301.00

LAURA GARNSEY
Amount: $240.00

LAURA LOZANO
Amount: $840.00

LAURA MALDONADO
Amount: $191.98

LAURA MARTINEZ
Amount: $516.00

LAURA MICHAUS
Amount: $631.06

LAURA MORENO
Amount: $500.00

LAURA PINZON
Amount: $650.00

LAURA RAMOS
Amount: $516.00

LAURA SARABIA
Amount: $156.96

LAURA SARAVIA
Amount: $568.00

LAURA VILLA
Amount: $1,654.00

LAURA WONG
Amount: $362.00

LAUREN HEYLMUN
Amount: $1,086.00

LAUREN JESKO
Amount: $970.00

LAURENCE FERLEGER
Amount: $1,450.00

LAURICE FLEMING
Amount: $440.99

LAURIE DOMINGO
Amount: $510.00

LAWRENCE LEWIS
Amount: $200.00

LAWRENCE WORTHY
Amount: $100.00

LAZARO HERNANDEZ
Amount: $1,255.00

LEAH WORTHY
Amount: $150.25

LEESA MCMULLEN
Amount: $466.00

LEILANI CANLAS
Amount: $503.17

LEO AYALA
Amount: $381.00

LEO GILLILAND
Amount: $343.82

LEO DORADO SR.
Amount: $350.00

4:23-CR-193-P(03) - USA v. Peabody

LEON AARON JR
Amount: $483.00

LEONOR CASTRO
Amount: $376.78

LEROY SHEETZ
Amount: $489.24

LESLEY YANEZ
Amount: $376.00

LESLIE FARIAS
Amount: $732.00

LESLIE GUANDIQUE
Amount: $400.00

LESLIE LOPEZ OROZCO
Amount: $516.00

LESLY RAMIREZ
Amount: $500.67

LESTER COLEY
Amount: $300.00

LETICIA ALEJOS
Amount: $831.40

LETICIA ALVAREZ
Amount: $426.00

LETICIA AVALOS
Amount: $646.00

LETICIA BALDERAS
Amount: $1,196.55

LETICIA BAZAN
Amount: $935.00

LETICIA OJEDA DE
GONZALEZ
Amount: $740.00

LETICIA SERRATO
Amount: $318.01

LETICIA SILVESTRE
Amount: $712.61

LEVI AZEVEDO
Amount: $1,446.00

LEVON TEPOYAN
Amount: $1,801.73

LEWIS HILL
Amount: $124.48

LIDIA ARGUETA
Amount: $238.00

LIDIA DIAZ DE LOPEZ
Amount: $950.00

LIDIA MARTINEZ DE LOZA
Amount: $1,200.00

LIDIA ORTIZ
Amount: $523.09

LIDIA TORRES DIAZ
Amount: $5,959.00

LIDIA VILLANUEVA
GUZMAN
Amount: $1,870.21

LILIA DE BUENO
Amount: $482.00

LILIANA BARRIOS
Amount: $360.01

LILIANA BEDOLLA
Amount: $555.00

LILIANA BELLO
Amount: $760.89

LILIANA FERNANDEZ
Amount: $422.00

LILIANA MENDOZA
Amount: $2,900.00

LILIANA PEREZ
Amount: $924.00

LILIANA VIBIAN
Amount: $1,000.00

LILLIAN ROSSO
Amount: $221.00

LILLIANA NAVARRO
Amount: $740.00

LILLIANA RUBIO
Amount: $448.53

LILY GANO
Amount: $727.60

LILY ROBERSON
Amount: $239.92

LINA YING
Amount: $600.00

LINDA BROSKY
Amount: $290.00

LINDA CHRISTENSEN
Amount: $150.00

LINDA CONCHAS
Amount: $224.00

LINDA FREYRE-CABRERA
Amount: $220.18

LINDA MEZA
Amount: $525.00

LINDA NICHOLS
Amount: $350.00

LINDA VASQUEZ
Amount: $226.00

LINNETTE SANTIAGO
Amount: $1,097.30

LISA ARCHULETTA
Amount: $169.84

LISA DUPLICATE
Amount: $240.00

LISA KECK
Amount: $684.54

LISA MAY
Amount: $500.00

LISA MURRAY
Amount: $411.79

LISA RAMOS
Amount: $1,785.00

LISA ROBINSON
Amount: $419.60

LISA STRATTON
Amount: $548.98

LISBETH SOTOMAYOR
Amount: $255.00

LISET RIZO
Amount: $350.00

LISETTE MOSQUEDA
Amount: $510.00

LISETTE SANCHEZ
Amount: $330.00

LIVIER ENRIQUEZ
Amount: $500.00

LIVIER NUNEZ DE NAVA
Amount: $520.00

LIZ MARIE RABELL PAGAN
Amount: $368.96

LIZBETH SANDOVAL
Amount: $270.00

LIZETH HERNANDEZ
Amount: $220.44

LIZETH OCAMPO
Amount: $451.00

LIZETH RENTERIA
Amount: $264.24

LIZHU CHEN
Amount: $240.00

LLULIANA BAEZ-GONZALEZ
Amount: $535.00

LOIS RUBIN
Amount: $240.00

LORA HAYWARD
Amount: $456.85

LORAINE BALRAM
Amount: $320.42

LORENA CRUZ
Amount: $673.99

LORENA CUENCA
Amount: $450.00

LORENA JIMENEZ
Amount: $2,480.00

LORENA MARTINEZ
Amount: $390.54

LORENA MONTERO
Amount: $1,607.00

LORENA ROSALES
Amount: $281.00

LORENA SALA
Amount: $106.11

LORENA VIELMA MENDEZ
Amount: $650.00

LORETTA ROSALES
Amount: $442.52

LORI BELTRAN
Amount: $240.00

LORINDA DIAZ GARCIA
Amount: $100.00

LOURDES CAMPO
Amount: $3,104.00

LOURDES MARIN
Amount: $720.00

LOURDES PEREZ
Amount: $784.95

LOURDES RAMIREZ
Amount: $516.00

LOURDES RICHMOND
Amount: $518.00

LOURDES RIVERA
Amount: $310.00

LOURDES YEPEZ
Amount: $345.00

LOVELL PANGAN
Amount: $439.99

LUBNA RUFAEEL
Amount: $721.00

LUCERO BOJORQUEZ
Amount: $1,200.00

LUCERO GARCIA
Amount: $443.00

LUCERO PULIDO CRUZ
Amount: $453.00

LUCERO ZAVALA
Amount: $600.00

LUCIA ALVARADO
GUEVARA
Amount: $1,179.00

LUCIA BRAVO MAGANA
Amount: $6,370.00

LUCIA DEL CARME RAMIREZ
Amount: $270.00

LUCIA GOMEZ
Amount: $281.00

LUCIA LOPEZ
Amount: $835.00

LUCIA PINTO
Amount: $894.53

LUCIA PINZON
Amount: $357.40

LUCIANO CORTES
Amount: $200.00

LUCIANO GARCIA
Amount: $220.26

LUCIANO RODRIGUEZ
Amount: $1,967.77

LUCILA CHAVEZ
Amount: $1,650.00

LUCILA GENAODEPERALTA
Amount: $671.01

LUCINA LARA DIAZ
Amount: $850.00

LUCINDA REYES
Amount: $280.00

LUCINDA RONDON
Amount: $769.26

LUCRECIA LITTLE
Amount: $420.43

LUCRIS ESPINAL
Amount: $290.00

LUDIVINA GARCIA
Amount: $2,795.00

4:23-CR-193-P(03) - USA v. Peabody

LUIS FLORES
Amount: $636.50

LUIS GARCIA
Amount: $472.00

LUIS GOW
Amount: $2,530.00

LUIS JAIME
Amount: $451.45

LUIS LERMA
Amount: $200.00

LUIS MALDONADO
Amount: $466.14

LUIS MORAN
Amount: $800.00

LUIS NAVARRO
Amount: $952.00

LUIS ORTIZ
Amount: $224.66

LUIS QUINTANA
Amount: $248.98

LUIS SALASALFARO
Amount: $841.30

LUIS SANCHEZ
Amount: $218.00

LUIS SANCHEZ
Amount: $389.96

LUIS VAZQUEZ
Amount: $290.00

LUISA CESPEDES
Amount: $1,027.94

LUISA VALENCIA
Amount: $995.00

LUMYAI BLANEY
Amount: $191.00

LUPITA TAMAYO
Amount: $200.01

LUZ CIRINO
Amount: $240.00

LUZ GARCIA
Amount: $1,426.00

LUZ GARNICA
Amount: $780.00

LUZ GIRON
Amount: $298.00

LUZ MACHADO
Amount: $500.00

LUZ MORENO
Amount: $456.00

LUZ PIZANO
Amount: $1,081.00

LUZ SANCHEZ
Amount: $646.00

LUZ ZURITA
Amount: $880.00

LYDIA RAMIREZ
Amount: $2,000.00

LYNNE HOWARD
Amount: $344.53

LYZBETH OCHOA
Amount: $986.00

M GONZALEZ PANTOJA
Amount: $570.00

MACALLA LOWE
Amount: $633.32

MADELINA SOTO
Amount: $850.00

MADISON VALDEZ
Amount: $560.00

MAGDALENA CARRATE
Amount: $285.00

MAGDALENA JIMENEZ
Amount: $832.00

MAGDALENA MARTINEZ
HERNANDEZ
Amount: $832.00

MAGDALENA POSADAS
Amount: $342.61

MAGGIE MULGADO
Amount: $740.00

MAHA DABBAGH
Amount: $550.00

MAIRA LUNA
Amount: $150.00

MAIRA NUNEZ
Amount: $512.00

MAKENNA QUINN
Amount: $550.00

MALENA DEPERSIS
Amount: $736.00

MALENA TAMAYO
Amount: $315.00

MAN NGUYEN
Amount: $225.01

MANUEL DIAZ
Amount: $475.00

MANUEL GARCIA
Amount: $93.00

MANUEL LOPEZ
Amount: $329.00

MANUEL MEDRANO
Amount: $280.00

MANUEL OROZCO
Amount: $440.00

MANUEL PECH
Amount: $300.00

MANUEL REYES
Amount: $450.00

MANUEL SANTIAGUEL
Amount: $205.47

MANUEL VARGAS
Amount: $208.00

MANUELA RENDON
Amount: $562.00

MANUELA RODRIGUEZ
Amount: $239.00

MANYI LEUNG
Amount: $2,910.00

MARBELLA HERNANDEZ
ALVARADO
Amount: $600.00

MARC GORMAN
Amount: $382.33

MARC HENDERSON
Amount: $40.73

MARC LUSTIN
Amount: $240.00

MARC ROMAIN
Amount: $500.00

MARC SIMPSON
Amount: $150.25

MARCELA CASILLAS
Amount: $699.72

MARCELA LAGUNAS
Amount: $988.22

MARCELA RUIZ
Amount: $386.88

MARCELLA MAXWELL
Amount: $320.00

MARCELO QUINTENO
Amount: $776.00

MARCELO RODRIGUEZ
Amount: $726.00

MARCIA BOBADILLA
Amount: $898.40

MARCIALA SANCHEZ
Amount: $269.12

MARCO BANDA
Amount: $300.00

MARCO CLAVASQUIN
VILLATORO
Amount: $340.00

MARCO NIEVES
Amount: $516.00

MARCO VAZQUEZ
Amount: $1,195.00

MARCUS BROWN
Amount: $491.64

MARCUS SIMON
Amount: $3,397.82

MARGARE KIRKER GARCIA
Amount: $247.00

MARGARITA CLAIDO
Amount: $520.80

MARGARITA GARCIA
Amount: $560.00

MARGARITA JIMENEZ
Amount: $320.97

MARGARITA QUIROZ
Amount: $370.00

MARGARITO BAUTISTA
GONZALEZ
Amount: $1,740.00

MARGARITO CHIMAN
Amount: $471.00

MARGARITO RUIZ
Amount: $4,270.00

MARGOT PERTZSCH
Amount: $2,100.00

MARGYNELL BROWN
Amount: $1,025.29

MARIA ACOSTA
Amount: $1,150.00

MARIA ALEJANDRE
Amount: $150.25

MARIA ALMAZAN SERRANO
Amount: $722.00

MARIA ALVAREZ
Amount: $438.00

MARIA ALVAREZ LUNA
Amount: $820.00

MARIA ANDASOL
Amount: $95.76

MARIA ANDRADE-ZELAYA
Amount: $294.30

MARIA ARROYO
Amount: $800.00

MARIA AYALA
Amount: $510.00

MARIA AYALA
Amount: $350.00

MARIA AYALA
Amount: $505.32

MARIA BARAJAS
Amount: $650.00

MARIA BARAJAS
Amount: $740.00

MARIA BARRERA
Amount: $1,452.07

MARIA BARRIENTOS
Amount: $883.00

MARIA BARRON
Amount: $249.17

MARIA BAUTISTA
Amount: $791.00

MARIA BRIBIESCA
Amount: $730.00

MARIA BRITO SANCHEZ
Amount: $450.00

MARIA CABEZAS
Amount: $724.00

MARIA CABRALES
Amount: $3,060.00

MARIA CAMARGO
Amount: $1,491.00

MARIA CAMARGO ALEJO
Amount: $690.00

MARIA CAMEROS
Amount: $1,221.00

MARIA CAMPOS
Amount: $487.63

4:23-CR-193-P(03) - USA v. Peabody

MARIA CAPI GARCIA
Amount: $350.00

MARIA CAROLINA
ALVARENGA
Amount: $940.00

MARIA CARRILLO
Amount: $320.00

MARIA CERVANTES
Amount: $680.00

MARIA CHAVEZ
Amount: $3,120.00

MARIA CORNEJO
Amount: $341.00

MARIA CORONEL
Amount: $336.00

MARIA CRUZ
Amount: $740.00

MARIA CRUZ
Amount: $759.22

MARIA DE GARCIA
Amount: $93.00

MARIA DE JESUS
VILLALOBOS-SILVA
Amount: $2,321.00

MARIA DE LA ROSA
Amount: $1,485.00

MARIA DE SOLORIO
Amount: $530.00

MARIA DEL CARMEN
MARCELO POZAR
Amount: $730.00

MARIA DUENAS
Amount: $330.00

MARIA FAJARDO TORRES
Amount: $1,475.00

MARIA FALCON
Amount: $250.00

MARIA FAVELA
Amount: $360.53

MARIA FLORES
Amount: $878.00

MARIA FRANCISCO
Amount: $850.00

MARIA GALINDO
Amount: $290.00

MARIA GALLEGOS
Amount: $380.00

MARIA GARCIA
Amount: $280.00

MARIA GARCIA
Amount: $635.00

MARIA GARCIA-CORTES
Amount: $900.00

MARIA GONZALES
Amount: $330.00

MARIA GONZALEZ
Amount: $400.00

MARIA GONZALEZ
Amount: $290.00

MARIA GONZALEZ
Amount: $565.86

MARIA GONZALEZ
Amount: $851.00

MARIA GRACIDA
Amount: $234.00

MARIA GUERRERO
Amount: $3,100.00

MARIA GUEVARA
Amount: $318.00

MARIA GUEVARA
Amount: $350.00

MARIA GUTIERREZ
Amount: $570.00

MARIA GUTIERREZ
Amount: $740.00

MARIA GUTIERREZ
Amount: $1,630.00

MARIA HARO
Amount: $910.00

MARIA HERNANDEZ
Amount: $310.00

MARIA HERNANDEZ
Amount: $516.00

MARIA HUERTA
Amount: $1,744.00

MARIA JAIMES
Amount: $467.00

MARIA JIMENEZ
Amount: $280.00

MARIA JUAREZ
Amount: $254.00

MARIA LANDAVERDE
Amount: $769.03

MARIA LEMUS HERNANDEZ
Amount: $2,770.00

MARIA LEON GALLARDO
Amount: $1,122.00

MARIA LICON
Amount: $899.27

MARIA LOPEZ
Amount: $291.00

MARIA LOPEZ
Amount: $3,416.04

MARIA LOPEZ
Amount: $280.00

MARIA LOPEZ CANALES
Amount: $2,100.00

MARIA LOYA
Amount: $334.24

MARIA LUISA VANEGAS
FLORES
Amount: $1,000.00

MARIA LUNA
Amount: $1,300.00

MARIA LUQUE DE BARAJAS
Amount: $497.00

4:23-CR-193-P(03) - USA v. Peabody

MARIA MACIAS
Amount: $388.00

MARIA MARTINEZ
Amount: $829.83

MARIA MARTINEZ
Amount: $1,253.00

MARIA MEJIA
Amount: $520.00

MARIA MEJIA ARREOLA
Amount: $1,723.01

MARIA MELCHOR
Amount: $438.44

MARIA MENDEZ
Amount: $350.00

MARIA MENDOZA
Amount: $1,000.00

MARIA MENDOZA
Amount: $510.00

MARIA MIGUEL-CRUZ
Amount: $510.00

MARIA MONTEIRO
Amount: $390.00

MARIA MONTER
Amount: $610.00

MARIA MORALES TORRES
Amount: $740.00

MARIA NAVARRO
Amount: $295.50

MARIA NEDA
Amount: $270.35

MARIA NUNEZ
Amount: $550.00

MARIA OCHOA MADRIGAL
Amount: $1,340.00

MARIA OCHOA TREJO
Amount: $1,115.00

MARIA ORTIZ
Amount: $1,009.00

MARIA PADILLA
Amount: $375.00

MARIA PAREDES
Amount: $300.00

MARIA PENUELAS
Amount: $735.00

MARIA PILARES
Amount: $194.50

MARIA POMPA AYON
Amount: $1,126.00

MARIA QUINTANILLA
ALBERTO
Amount: $467.00

MARIA QUIROZ
Amount: $2,031.84

MARIA RAMIREZ
Amount: $360.00

MARIA REGIS
Amount: $600.00

MARIA REYES
Amount: $2,758.00

MARIA RIBEIRO
Amount: $0.01

MARIA RIVERA
Amount: $699.98

MARIA RIVERA
Amount: $1,700.00

MARIA RODRIGUEZ
Amount: $1,024.04

MARIA RODRIGUEZ
Amount: $512.45

MARIA RODRIGUEZ LOPEZ
Amount: $740.00

MARIA ROJAS
Amount: $353.00

MARIA ROLDAN
Amount: $310.00

MARIA ROMERO
Amount: $724.00

MARIA ROQUE
Amount: $1,330.00

MARIA RUIZ
Amount: $621.00

MARIA SALAS
Amount: $1,500.00

MARIA SANCHEZ
Amount: $1,195.00

MARIA SANCHEZ
Amount: $300.00

MARIA SANCHEZ
Amount: $211.70

MARIA SANCHEZ
Amount: $378.00

MARIA SANCHEZ
Amount: $1,139.00

MARIA SANDOVAL
Amount: $395.00

MARIA SANTANA
Amount: $700.00

MARIA SERRANO GALLEGOS
Amount: $1,357.55

MARIA SUAREZ
Amount: $510.00

MARIA TAPIA
Amount: $378.67

MARIA TERESA HERNANDEZ
LEON
Amount: $193.00

MARIA TINOCO
Amount: $1,800.00

MARIA TORO
Amount: $410.00

MARIA TORRES MEMBRENO
Amount: $650.00

MARIA URRUTIA
Amount: $541.74

MARIA VALDEZ
Amount: $485.00

MARIA VAZQUEZ
Amount: $644.60

MARIA VIADO
Amount: $446.57

MARIA VIRGEN
Amount: $2,189.00

MARIA WILLIAMS
Amount: $118.00

MARIA ZAMBADA
Amount: $642.00

MARIA ZAMORA
Amount: $600.00

MARIA ZARATE ZARAGOZA
Amount: $480.00

MARIAH DANIEL
Amount: $150.00

MARIAH LEWIS
Amount: $431.62

MARIAH MARTINEZ
Amount: $273.00

MARIAN AYALA
Amount: $470.00

MARIBEL AMADOR
Amount: $0.01

MARIBEL HERNANDEZ
Amount: $2,726.00

MARIBEL MENDOZA
Amount: $694.00

MARIBEL MORALES
Amount: $930.00

MARIBEL MORFIN
Amount: $150.00

MARIBEL NIETO
Amount: $460.00

MARIBEL ORTEGA
Amount: $250.00

MARIBEL SANCHEZ
Amount: $990.24

MARIBEL SANTOS
Amount: $1,400.00

MARICELA FLORES
Amount: $136.32

MARICELA HERNANDEZ
Amount: $36.54

MARICELA MENDEZ
Amount: $788.00

MARICELA PINTLE
Amount: $300.00

MARICELA REYES
Amount: $330.45

MARICRUZ HUERTAS
Amount: $517.00

MARICRUZ ORIGEL
Amount: $798.01

MARIE GONZALEZ
Amount: $265.41

MARIE HECTOR
Amount: $509.96

MARIE JOHN
Amount: $120.00

MARIE PETERSON
Amount: $200.00

MARIE RUBIDOUX
Amount: $460.00

MARIELA GALLARDO
Amount: $608.72

MARIELA HERNANDEZ
Amount: $0.01

MARIELA ROSARI SAJCHE
Amount: $312.00

MARIELLA ALECH
Amount: $290.00

MARIETTA CRISOLOGO
Amount: $286.48

MARIETTA RUDD
Amount: $100.25

MARIEZILIME PIERRE
Amount: $240.00

MARILYNN BACA
Amount: $666.00

MARINA ALVAREZ
Amount: $500.50

MARINA JEFFERS
Amount: $580.00

MARINA URIBE
Amount: $310.00

MARIO ARAGON
Amount: $230.00

MARIO CAMPOS
Amount: $280.00

MARIO FRANCO
Amount: $396.74

MARIO JIMENEZ OCHOA
Amount: $930.00

MARIO LA CRUZ
Amount: $795.00

MARIO MARTINEZ
Amount: $313.00

MARIO PADILLA
Amount: $150.15

MARIO PUENTE
Amount: $213.00

MARIO QUEIROZ CARVALHO
Amount: $423.84

MARIO RUIZ MENDOZA
Amount: $516.00

MARISELA DUENAS
Amount: $811.15

MARISELA LOPEZ
Amount: $825.00

MARISELA RAMOS
Amount: $458.00

MARISELA SOLANO
Amount: $669.20

4:23-CR-193-P(03) - USA v. Peabody

MARISELA VARGAS
Amount: $438.00

MARISKA LALBEHARRY
Amount: $786.62

MARISOL CARRANZA-
MOLINA
Amount: $720.00

MARISOL LOPEZ
Amount: $1,060.40

MARISOL MURILLO-
HERNANDEZ
Amount: $545.00

MARISOL RODRIGUEZ
Amount: $319.91

MARISOL VELEZ-SOLIS
Amount: $540.00

MARISSA DAY
Amount: $616.00

MARISSA LASALDE
Amount: $420.00

MARISSA MEDINA
Amount: $600.00

MARISSA PEREZ
Amount: $417.63

MARISSA VAZQUEZ
Amount: $516.00

MARITZA CALDERON
Amount: $370.00

MARK DENMAN
Amount: $150.25

MARK DUDA
Amount: $323.00

MARKETA UNDERWOOD
Amount: $200.00

MARKUS PERNER
Amount: $108.00

MARLEN FARFAN ORTEGA
Amount: $793.00

MARLENA CARLOS
Amount: $269.63

MARLENA PENA
Amount: $280.00

MARLENE MCGEE
Amount: $488.12

MARLENE MERCADO
Amount: $291.01

MARLENE MORENO PINEDA
Amount: $1,100.00

MARLENE ROSALES
Amount: $290.00

MARLENE TORRES
Amount: $1,100.00

MARLINA FLORES
Amount: $1,000.00

MARLINE WILLIAMS
Amount: $1,550.00

MAROLYN GAINEY
Amount: $160.96

MARTA INOSENCIO
Amount: $480.00

MARTA LOPEZ ESCOBAR
Amount: $440.00

MARTA MEJIA
Amount: $338.90

MARTA MOSQUEDA
Amount: $490.00

MARTHA BARRON
Amount: $230.00

MARTHA CAZARES
Amount: $1,900.78

MARTHA ESQUIVEL-LOPEZ
Amount: $497.52

MARTHA ESTRADA
Amount: $472.04

MARTHA GONZALEZ
Amount: $280.00

MARTHA GONZALEZ
Amount: $680.00

MARTHA GONZALEZ
PEDROZA
Amount: $364.00

MARTHA GUERRERO
Amount: $480.00

MARTHA
HERNANDEZCORTES
Amount: $860.00

MARTHA LEON
Amount: $660.10

MARTHA MADRIGAL
Amount: $1,529.00

MARTHA MAKUNDI
Amount: $874.81

MARTHA ROJAS
Amount: $750.00

MARTHA SANCHEZ GUZMAN
Amount: $500.00

MARTHA SANDOVAL
Amount: $800.00

MARTHA SANTOS
Amount: $1,175.00

MARTIN GARCIA
Amount: $480.01

MARTIN SANDOVAL
ALDRETE
Amount: $740.00

MARTIN SUAREZ
Amount: $253.00

MARTIN VAZQUEZ
Amount: $464.99

MARVI ESCOBAR
Amount: $3,090.00

MARVIN KOONTZ
Amount: $827.00

MARVIN RAMOS
Amount: $362.00

4:23-CR-193-P(03) - USA v. Peabody

MARY BLUME
Amount: $138.99

MARY DEANER
Amount: $319.92

MARY ESQUIVEL
Amount: $449.99

MARY HARRISON
Amount: $280.00

MARY RYAN
Amount: $715.00

MARY SAAVEDRA
Amount: $1,100.00

MARY STRIBLING
Amount: $396.31

MARY TORRES
Amount: $520.00

MARYAM ALRASHIDI
Amount: $5,992.92

MARYANN CASTRO
Amount: $600.00

MARYLAND DEPARTMENT
OF HUMAN SERVICES
DIVISION OF
Amount: $28,605.54

MARZELA MARTINEZ
Amount: $477.74

MASSIEL ABREU
Amount: $345.00

MATEA MIYAKETRAPP
Amount: $575.99

MATILDE GABRIEL
Amount: $516.00

MATTHEW ENCINAS
Amount: $108.77

MATTHEW FRATICELLI
Amount: $372.00

MATTHEW LITTLE
Amount: $820.30

MATTHEW MAYDECK
Amount: $230.00

MAURA AVILA
Amount: $775.00

MAURA LOPEZ
Amount: $520.00

MAUREEN SINGER
Amount: $323.61

MAURICE CUMMINGS
Amount: $820.30

MAURICIO RODRIGUEZ
Amount: $1,700.00

MAURO ARCOS
Amount: $155.00

MAX RODRIGUEZ
Amount: $270.35

MAXIMIANA CARBALLO
Amount: $760.00

MAYLEEN MARTINEZ
Amount: $655.54

MAYRA ARCE
Amount: $672.50

MAYRA AVALOS
Amount: $454.00

MAYRA BAZAN MARTINEZ
Amount: $725.00

MAYRA GOMEZ
Amount: $288.01

MAYRA GONZALEZ
Amount: $1,129.00

MAYRA MOYA
Amount: $1,174.56

MAYRA NERI
Amount: $1,300.00

MAYRA PLASCENCIA
Amount: $580.00

MAYRA VALENCIA
Amount: $1,335.00

MAYRANY SANTANA VEGA
Amount: $516.00

MAZELLE COOPER
Amount: $335.50

MBAHEH CEESAY
Amount: $4,529.95

MEAGHAN PARSONS
Amount: $200.00

MEGAN DEANGELO
Amount: $400.50

MEGAN RHODES
Amount: $2,548.00

MEI CHEN
Amount: $270.00

MELANIE CHAVEZ
Amount: $296.00

MELANIE CRAWFORD
Amount: $458.65

MELANIE HICKS
Amount: $208.98

MELANIE NAVA
Amount: $330.00

MELCHOR RAMIREZ
Amount: $623.39

MELINDA JAUREGUI
Amount: $683.00

MELINDA OCEAN
Amount: $1,398.79

MELINDA ROBERTS
Amount: $1,133.23

MELISA WILLIAMS
Amount: $280.00

MELISSA BERLANGA
Amount: $520.00

MELISSA DIAZ
Amount: $233.00

MELISSA FLORES
Amount: $832.50

MELISSA GARCIA CAMACHO
Amount: $235.00

MELISSA HERRERAMEJIA
Amount: $697.04

MELISSA PEREZ
Amount: $229.00

MELISSA PEREZ
Amount: $940.00

MELISSA TEBERG
Amount: $209.00

MELLISA BANKS-ERNST
Amount: $190.56

MELVIN DAVIS
Amount: $552.25

MERCEDES TORRES
Amount: $2,350.00

MERCEDES WILSON
Amount: $221.40

MICALA NEWMAN
Amount: $655.37

MICHAEL ADAIR
Amount: $485.00

MICHAEL ALMAGUER
Amount: $551.87

MICHAEL AUSTIN
Amount: $390.38

MICHAEL BRADBURY
Amount: $590.00

MICHAEL CHEN
Amount: $400.01

MICHAEL DELL'ARCO
Amount: $248.78

MICHAEL DIGANGI
Amount: $520.50

MICHAEL FALER
Amount: $240.00

MICHAEL GABRIEL
Amount: $353.00

MICHAEL GUAY
Amount: $396.31

MICHAEL KALINOSKY
Amount: $364.25

MICHAEL KAMARIAN
Amount: $564.55

MICHAEL MAGANA
Amount: $230.00

MICHAEL MARTINEZ
Amount: $247.00

MICHAEL MATESKY
Amount: $285.00

MICHAEL MORNINGSTAR
Amount: $817.16

MICHAEL NUNEZ
Amount: $961.16

MICHAEL PENA
Amount: $497.25

MICHAEL RODRIGUEZ
Amount: $610.00

MICHAEL RYAN
Amount: $165.00

MICHAEL SANCHEZ
Amount: $970.12

MICHAEL SIERRA
Amount: $399.00

MICHAEL SIMSER
Amount: $742.57

MICHAEL SIPOWICZ
Amount: $930.45

MICHAEL SMITH
Amount: $190.56

MICHAEL TILL
Amount: $380.12

MICHAEL UNG
Amount: $402.00

MICHAEL VERDUZCO
Amount: $150.74

MICHAEL WATSON
Amount: $499.95

MICHAEL XIONG
Amount: $700.00

MICHAELA RIVERS
Amount: $246.80

MICHEAL O
Amount: $500.00

MICHELLE BREWER
Amount: $740.00

MICHELLE COLLOM
Amount: $100.89

MICHELLE HAWKINS
Amount: $400.00

MICHELLE JUSTO
Amount: $515.00

MICHELLE LAMOND
Amount: $240.00

MICHELLE MAESTAS
Amount: $2,097.00

MICHELLE MEDINA
Amount: $419.70

MICHELLE PAGAN
FERMAINT
Amount: $249.85

MICHELLE PULONE
Amount: $1,605.00

MICHELLE STEED
Amount: $220.76

MIGUEL ALVAREZ
Amount: $4,416.45

MIGUEL AYALA-MARTINEZ
Amount: $554.00

MIGUEL GARZA
Amount: $650.00

MIGUEL HERRERA
Amount: $500.00

MIGUEL PEREZ

Amount: $671.00

MIGUEL PINEDA
Amount: $465.00

MIGUEL SANTAMARIA
Amount: $469.75

MIGUEL VAZQUEZ VILLA
Amount: $516.00

MIGUEL VERGARA
Amount: $519.02

MIGUELINA VIAN
Amount: $421.50

MIKAYLEE GWIN
Amount: $543.50

MILAGROS CALUB
Amount: $509.41

MILAN DINH
Amount: $589.90

MILDRED JIMENEZ
Amount: $280.00

MILITZA JAIME
Amount: $1,150.00

MILTON DAVIS
Amount: $335.00

MINDY DAVIS
Amount: $439.80

MIRANDA HERNANDEZ
Amount: $716.83

MIRANDA MANSOUR
Amount: $645.01

MIRIAM AVILA
Amount: $540.00

MIRIAM FROMETA
Amount: $258.01

MIRIAM GARCIA
Amount: $492.00

MIRIAM IRUELA
Amount: $129.48

MIRIAM MONTENEGRO
Amount: $428.00

MIRIAM ORTIZ
Amount: $2,056.00

MIRIAM RIVAS MARTINEZ
Amount: $427.00

MIRIAM TORRES
Amount: $325.38

MIRNA GARCIA
Amount: $665.00

MIRNA PAREDES
Amount: $518.00

MIROSLAW PTAK
Amount: $178.00

MIRTHALA ROMERO
Amount: $300.00

MITCHELL GREGORY
Amount: $240.00

MOANA LUI
Amount: $537.90

MODESTA OLIVAS-
GONZALEZ
Amount: $516.00

MODESTA RODRIGUEZ
Amount: $350.00

MODESTO GONZALEZ
Amount: $464.00

MOHAMED
FATCHMAHAMAD
Amount: $999.61

MOHAMED RAHME
Amount: $250.00

MOHAMED SAAD
Amount: $930.00

MOHAMED SAEED
Amount: $1,325.00

MOHAMMAD MASOUD
Amount: $2,293.73

MOHAMMAD MEHR
Amount: $621.00

MOHAMMED MUTHANA
Amount: $977.97

MOHIBULLAH AHMADZAI
Amount: $1,075.00

MOLLIE REX
Amount: $905.25

MOLLY JOHN
Amount: $350.00

MOMDUO BOMEH
Amount: $139.78

MONET LEEKS
Amount: $100.00

MONICA ALFARO
Amount: $483.75

MONICA AVILA
Amount: $888.00

MONICA FOROUTAN
Amount: $348.00

MONICA GARCIA MARTINEZ
Amount: $516.00

MONICA PEROCIER
Amount: $605.83

MONICA ZEPEDA ANAYA
Amount: $740.00

MONIQUE BURRELL
Amount: $120.20

MONIQUE COBOS
Amount: $510.00

MONIQUE LOPEZ
Amount: $1,000.00

MONIQUE MERIWETHER
Amount: $200.00

MONIQUE PAREDES
Amount: $450.00

MONIQUE PRUETT
Amount: $4,067.74

4:23-CR-193-P(03) - USA v. Peabody

MONIQUE ULLOA
Amount: $1,190.00

MONSERAT FLORES
Amount: $597.89

MONSERRAT VARGAS
RUELAS
Amount: $460.00

MONYU BROWN
Amount: $372.25

MORGAN RESANOVICH
Amount: $299.92

MORRIS MARCUS
Amount: $174.00

MOSTAFA OSMAN
Amount: $1,010.00

MOUA VANG
Amount: $446.00

MOUNTAHA MIKHA
Amount: $502.00

MOUSSAD GABRIEL
Amount: $2,438.00

MYKII RODRIGUEZ
Amount: $190.56

MYLEE VANG
Amount: $351.77

MYRA ROMERO
Amount: $710.00

NADER DILMANI
Amount: $350.00

NADHIRAH AL SAYED
Amount: $481.00

NADIA DAWOOD
Amount: $205.00

NADIA LOCKARD
Amount: $323.68

NAI UNG
Amount: $330.00

NAIMA REYES
Amount: $884.00

NAIRA JIMENEZ
Amount: $113.81

NAKESHA PIERCE
Amount: $335.00

NALEE KHAMMAO
Amount: $702.00

NANCY FLORA
Amount: $190.56

NANCY FLORES MEDINA
Amount: $334.00

NANCY GARCIA
Amount: $493.00

NANCY HELBIG
Amount: $333.92

NANCY HERNANDEZ
Amount: $1,066.00

NANCY JUAREZ
Amount: $1,422.00

NANCY MAGANA
Amount: $442.00

NANCY MARROQUIN
Amount: $280.00

NANCY OLSON
Amount: $2,860.61

NANCY OTERO
Amount: $655.02

NANCY PEREZ
Amount: $495.00

NANCY PINTO SUSTACHE
Amount: $367.80

NANCY RIVAS
Amount: $279.54

NANCY TAVARES
Amount: $290.00

NARANDEI BISUNLALL
Amount: $395.76

NAREMAN AZIZ
Amount: $340.00

NASHED ZAKY MERHIM
Amount: $926.00

NATALIA GARZA
Amount: $1,773.98

NATALIE ARCHIBALD
Amount: $1,099.85

NATALIE AYALA
Amount: $294.00
NATALIE COWAN
Amount: $779.00

NATALIE DE LUNA
Amount: $1,234.50

NATALIE MENDOZA
Amount: $516.00

NATALIE ROSAS
Amount: $620.00

NATALIE SALAZAR
Amount: $803.21

NATALIE TRASPORT
Amount: $124.23

NATALIE ZARAGOZA
Amount: $300.00

NATALY GUTIERREZMATEO
Amount: $150.15

NATASHA BELL
Amount: $885.00

NATASHA CASTANEDA
PELAEZ
Amount: $866.73

NATASHA FIGUEROA
Amount: $453.97

NATASHA MUTTER
Amount: $125.00

NATASHA ROBERTS
Amount: $275.00

NATHAN CHAVEZ
Amount: $207.00

4:23-CR-193-P(03) - USA v. Peabody

NATHAN NGUYEN
Amount: $747.00

NATIVIDAD SORIANO
Amount: $2,200.00

NAYELI ORTEGA
Amount: $939.00

NAYELY VERA
Amount: $1,690.00

NAZIRA KAPRIELIAN
Amount: $243.00

NEELAM BAWA
Amount: $309.50

NEIDY HERNANDEZ
Amount: $799.72

NELIA DAKHIA
Amount: $220.18

NELIA MALINIS
Amount: $369.00

NELIDA ESTUVIER
Amount: $840.23

NELLIE FLORES
Amount: $619.84

NELLYS URBINA
Amount: $150.00

NELSON RANDOLPH
Amount: $100.00

NEREYDA MORENO
Amount: $940.00

NERO RIDGE
Amount: $250.00

NESTOR LOPEZ
Amount: $1,489.09

NEYAUNA CALHOUN
Amount: $657.47

NEYDA FONSECA
Amount: $299.88

NFN VILAYPHORN
Amount: $230.00

NGA HINH
Amount: $618.00

NGAISHING HUI
Amount: $3,882.74

NGOC VAN
Amount: $1,083.00

NGUYET HOANG
Amount: $2,792.67

NHI PHAM
Amount: $696.89

NIBRAS YOUSAF
Amount: $760.00

NICCOLE BURTIS
Amount: $589.83

NICHOLAS AZEVEDO
Amount: $203.98

NICHOLAS DRUAN
Amount: $240.00

NICHOLAS VARGAS
Amount: $191.98

NICHOLAS WHITE
Amount: $198.07

NICHOLES SAMFORD
Amount: $755.50

NICOLAS LUNA
Amount: $1,538.00

NICOLAS ZAMORA
Amount: $666.11

NICOLE ESTRADA
Amount: $528.00

NICOLE HEINSOHN
Amount: $510.00

NICOLE PAGNINI
Amount: $326.00

NICOLE SMITH
Amount: $398.00

NICOLE THORNTON
Amount: $275.00

NICOLE WASHINGTON-
HAYES
Amount: $93.00

NICOLE WILLIAMS
Amount: $574.68

NICOLETTE
MAZZIOTTIMCKNIGHT
Amount: $700.00

NIELYN CASTANEDA
Amount: $521.73

NIKKI AMPARAN
Amount: $705.77

NINA THOMAS
Amount: $856.00

NISAR AHMAD
Amount: $934.60

NJAIA JOHNSON
Amount: $271.00

NOE HERNANDEZ
Amount: $325.00

NOELIA PEREZ-GALVAN
Amount: $1,010.00

NOELIA RIVERA
Amount: $758.48

NOEMI ALVAREZ DE
TRUJILLO
Amount: $610.00

NOEMI PEREZ
Amount: $2,837.00

NOEYDI AVILA
Amount: $449.29

NOHELY ARELLANO
Amount: $1,010.00

NORBERT NICOLICH
Amount: $520.00

NORBERTO RUBALCABA
Amount: $273.00

NORMA PALMA
Amount: $185.00

NORMA RANGEL
Amount: $493.96

NORMA SANDOVAL
Amount: $826.00

NORMA ULLOA
Amount: $2,004.04

NORMA YANEZ
Amount: $2,152.64

NOU YANG
Amount: $529.00

NUBIA ROBLADA-FLORES
Amount: $290.01

NUBIA VARGAS
Amount: $500.00

NURJEHAN HUSSAIN
Amount: $596.93

NUVIA GONZALEZ
Amount: $295.50

OBRIE BEHILL
Amount: $582.00

ODULIA URIBE
Amount: $230.00

OFELIA MARTINEZ
Amount: $277.08

OFELIA PINEDA
Amount: $390.00

OLECIA SWANSON
Amount: $100.00

OLGA FIGARO
Amount: $390.00

OLGA GARCIA
Amount: $435.00

OLIVA MORALES DE
SOLANO
Amount: $642.00

OLIVIA AVILA
Amount: $335.94

OLIVIA CIENFUEGOS
Amount: $280.00

OLIVIA LOPEZ
Amount: $555.96

OLIVIA PINTOR
Amount: $930.00

OLIVIA RAMIREZ
Amount: $540.00

OLIVIA RODRIGUEZ
SANDOVAL
Amount: $750.00

OLIVIA SUAREZ
Amount: $706.00

OLIVIA TAI
Amount: $915.48

OMAR ALHUGAZY
Amount: $490.88

OMMID BAVARIAN
Amount: $771.00

ORELIA BROUSSARD
Amount: $530.00

ORFA CALITO MORALES
Amount: $200.00

ORFA RODRIGUEZ
Amount: $328.00

ORLANDO MARTINEZ
Amount: $1,667.00

ORLANDO MONDRAGAON
Amount: $819.98

ORVILLE BYNUM
Amount: $440.00

OSCAR BALLINAS
Amount: $379.00

OSCAR DELGADO
Amount: $360.00

OSCAR GARCIA
Amount: $291.20

OSCAR GOMEZ
Amount: $1,260.33

OSCAR HILARIO
Amount: $165.01

OSCAR MARTINEZ
Amount: $332.00

OSCAR TORRES
Amount: $1,661.00

OSVALDO RIVAS TEJEDA
Amount: $219.97

OSWALDO ORTIZ
Amount: $1,135.00

OUMOU SOW
Amount: $300.00

OVIDIO PINEDA
Amount: $464.71

OZIE ERVIN
Amount: $1,334.13

PABLO CEJA BAUTISTA
Amount: $8,297.00

PABLO HERNANDEZ
Amount: $527.00

PABLO LEDEZMA
Amount: $282.00

PALOMA TORNEZROCHA
Amount: $528.58

PAMELA SANCARRANCO
Amount: $5,196.54

PAMELA WICKLINE
Amount: $1,121.00

PAMELA YELTEMA
Amount: $1,693.28

PANTALEON QUINTAL
Amount: $208.00

PARESHKUMAR RAWAL
Amount: $810.00

PARI MOJIB
Amount: $280.00

PARVIN AFSHAR
Amount: $370.00

PASHTANA ZAZAI
Amount: $953.94

PASSION LEWIS
Amount: $561.62

PATRAJ ARJOON
Amount: $1,855.00

PATRICIA ARROYO
Amount: $276.00

PATRICIA AYALA
Amount: $92.00

PATRICIA BRAMBILA
Amount: $811.93

PATRICIA CRANSTON
Amount: $339.00

PATRICIA DIAZ
Amount: $1,906.00

PATRICIA FIGUEROA
Amount: $637.51

PATRICIA PINONES
SALAZAR
Amount: $990.00

PATRICIA RAMIREZ
Amount: $939.00

PATRICIA RODRIGUEZ
ROJAS
Amount: $335.00

PATRICIA ROSETE
Amount: $760.00

PATRICIA SILVA MENDOZA
Amount: $530.00

PATRICIA VARGAS
MONTANO
Amount: $660.00

PATRICIA VILLA
Amount: $422.01

PATRICIA WASHINGTON
Amount: $893.64

PATRICIO MARTIN
Amount: $840.00

PATRICK LANE
Amount: $343.80

PATRICK WORTHINGTON
Amount: $380.00

PAUL ASHTON
Amount: $2,150.00

PAUL BARRON
Amount: $3,395.00

PAUL DAVILA
Amount: $295.50

PAUL DURAN
Amount: $194.30

PAUL LUU
Amount: $280.00

PAUL MAGALLANES
Amount: $516.00

PAULA CERDA
Amount: $1,100.00

PAULA MONTES
Amount: $268.00

PAULA RODRIGUEZ
Amount: $240.00

PAULINA CHEA
Amount: $479.43

PAULINA FERNADEZ
Amount: $280.00

PAULINA LOPEZ
Amount: $267.00

PEARL GRIEGO
Amount: $195.00

PEARLA DURAN
Amount: $836.00

PEDRO ALVAREZ
Amount: $591.00

PEDRO BENITEZ
Amount: $591.00

PEDRO CASTILLO
Amount: $893.00

PEDRO GOMEZ
Amount: $200.00

PEDRO MARTINEZ
Amount: $490.00

PEDRO PEREZ
Amount: $409.00

PEDRO RODRIGUEZ
Amount: $314.00

PERCY CARTER
Amount: $230.00

PERLA TOVAR
Amount: $515.00

PETER BLAWAT
Amount: $1,155.00

PETER GONZALES
Amount: $220.44

PETRA PEREZ
Amount: $1,155.00

PHUONG VUONG
Amount: $289.89

PIALEAH PETERS
Amount: $686.97

PIERRE BYNUM
Amount: $250.00

POLLY CESENA
Amount: $230.00

POMPILIO ROJAS
Amount: $335.00

PORFIRIO ROMAN
Amount: $240.00

PRINCESS KENNARD
Amount: $860.88

PRINCESS MANALO
Amount: $676.88

PRISCILA VAZQUEZ
Amount: $419.00

4:23-CR-193-P(03) - USA v. Peabody

PRISCILLA GARCIA
Amount: $500.00

PRISCILLA GAYTAN
Amount: $376.00

PRISCILLA LA RIVA
Amount: $379.01

PRISCILLA RODRIGUEZ
Amount: $949.00

PUNADAYE SOOKHAI
Amount: $342.00

PUSHON KHAN
Amount: $0.01

PUSHPAWATHY
BASTIAMPILLAI
Amount: $318.00

QUANNEISHA PROX
Amount: $67.71

QUEEN ARLINE
Amount: $46.50

QUELIN BAEZ
Amount: $908.54

QUENTIN SEAY
Amount: $250.00

QUINNE JONES
Amount: $640.00

QUSAY JAMEEL
Amount: $421.00

RABA SINANOVIC
Amount: $30.05

RACHAEL LEPPER
Amount: $245.00

RACHEL CAMPOS
Amount: $516.00

RACHEL REYNOLDS
Amount: $491.45

RACHEL TROMBLE
Amount: $300.00

RACHELLE MARTINEZ
Amount: $516.00

RAFAEL CORONA
Amount: $460.46

RAFAEL HERRERA JR
Amount: $590.00

RAFAEL OJEDA
Amount: $679.00

RAFAEL REYES
Amount: $315.93

RAGHAD AMRO
Amount: $287.00

RAJMOTIE GHULAM
Amount: $420.43

RALPH TOLEDO
Amount: $125.87

RAMADAN SALIH
Amount: $300.00

RAMIRO BRISENO
Amount: $277.58

RAMIRO MAGANA
Amount: $260.00

RAMON COBIAN
Amount: $520.00

RAMON CORRAL
Amount: $535.00

RAMON MEDINA
Amount: $687.43

RAMON NALES
Amount: $580.00

RAMON REYLES
Amount: $1,137.00

RAMON RIVERA
Amount: $100.00

RAMONA DUBOSE
Amount: $251.20

RAMONA HILER
Amount: $138.00

RAMONA SANTACRUZ
Amount: $376.17

RAMONA VAIFANUA
Amount: $392.99

RANA MISAGHI
Amount: $304.01

RANDALE MOXLEY
Amount: $530.00

RANIA TOMA
Amount: $735.50

RASHEEM DAVIS
Amount: $298.00

RATESKA LEWIS
Amount: $550.00

RAUL CASTELLANOS
Amount: $335.00

RAUL GUTIERREZ
Amount: $489.99

RAUL POSADAS
Amount: $603.50

RAUL RAMIREZ
Amount: $300.00

RAUL REYES
Amount: $806.00

RAUL VIZCAINO
Amount: $1,112.00

RAVNEET KAUR
Amount: $592.08

RAWAA POLIZA
Amount: $1,140.00

RAY WASHINGTON
Amount: $597.90

RAYLEEN DEAN
Amount: $1,138.18

RAYMOJEAN BALDREE
Amount: $460.46

RAYMUNDO FRANCO
Amount: $720.00

RAZANE MAHFOUZ
Amount: $194.00

RAZMIK AVEDISIANS
Amount: $1,337.00

REBECCA BOJORQUEZ
Amount: $870.00

REBECCA GONZALES
Amount: $491.31

REBECCA GREENWALT
Amount: $648.00

REBECCA HEGARTY
Amount: $283.23

REBECCA JOSEPH
Amount: $616.75

REBECCA MENDOZA
Amount: $1,100.00

REBECCA SORIA
Amount: $205.00

REBECCA TUCKER
Amount: $270.35

REBEKAH GONZALEZ
Amount: $832.00

REENA ZAVALA
Amount: $660.00

REGINA HERNANDEZ
Amount: $530.00

REGINAL PITTS
Amount: $403.89

REGINALD SIMMS
Amount: $270.00

REHANA KHATUN
Amount: $402.75

REINA QUIJADA
Amount: $277.00

REJINALDO RODRIGUEZ
Amount: $448.00

REMEDIOS CARRANZA
Amount: $1,510.00

RENE RAMALES
Amount: $456.00

RENE RAMIREZ
Amount: $158.75

RENE SEPULVEDA
Amount: $241.06

RENEE ARELLANES
Amount: $221.50

RETA IBRAHIM
Amount: $200.00

REVERIANO DENTON
Amount: $373.21

REVETTE WILLIAMS
Amount: $996.99

REYN MONTOYA
Amount: $334.24

REYNA BANUELOS
Amount: $816.00

REYNA BENITEZ
Amount: $680.00

REYNA DIAZ
Amount: $550.00

REYNA HERNANDEZ-AVILA
Amount: $474.94

REYNA MEJIA
Amount: $610.00

REYNALDA MORALES
Amount: $566.00

REYNALDO MARTINEZ
Amount: $525.00

RHEA GALANG
Amount: $2,302.21

RICARDA OCAMPO
Amount: $890.00

RICARDO ADAME
Amount: $295.50

RICARDO ARCOS
Amount: $335.06

RICHARD ALVARADO
Amount: $350.00

RICHARD HIGGS
Amount: $1,113.50

RICHARD HILTON
Amount: $307.58

RICHARD NERI
Amount: $455.00

RICHARD PATINO
Amount: $190.56

RICHARD SAGLIBENE
Amount: $208.35

RICHARD VIGIL
Amount: $232.50

RICHIE FRIDDLE
Amount: $235.99

RICKY COLLINS
Amount: $220.44

RIGO GONZALEZ
Amount: $802.00

RIGOBERTO CHAVARRIA
Amount: $220.44

RITA JIMENEZ
Amount: $3,853.45

RITA LOPEZ
Amount: $739.00

RITA NIMMO
Amount: $735.71

RIZWAN ZAMIL
Amount: $369.85

ROBBEN MARTINEZ
Amount: $300.00

ROBERT BORJA
Amount: $539.45

ROBERT BORJAS
Amount: $923.06

ROBERT BOSTWICK
Amount: $193.15

4:23-CR-193-P(03) - USA v. Peabody

ROBERT BRUNT
Amount: $479.43

ROBERT CRAWFORD
Amount: $120.20

ROBERT CROWLEY
Amount: $99.99

ROBERT HAMRE SR
Amount: $350.00

ROBERT MARCEDES
Amount: $380.92

ROBERT MAUZEY
Amount: $404.00

ROBERT MONTEFORTE
Amount: $240.00

ROBERT NEGRETE
Amount: $2,187.14

ROBERT OBRIEN
Amount: $660.00

ROBERT PERKINS
Amount: $339.99

ROBERT POWERS
Amount: $541.79

ROBERT PRATT
Amount: $455.59

ROBERT SCOTT
Amount: $230.00

ROBERT STRAHAN
Amount: $190.56

ROBERT SWINDELL
Amount: $250.00

ROBERTO ARANDA
Amount: $233.00

ROBERTO CABRERA
Amount: $867.00

ROBERTO CORTEZ
Amount: $1,860.00

ROBERTO GARCIA
Amount: $231.45

ROBERTO LOBATO
Amount: $740.00

ROBERTO NAVARRETE
Amount: $467.00

ROBERTO TAFOLLA
Amount: $567.51

ROBERTO TAPIA CHAVARIN
Amount: $456.00

ROBERTO ZUNIGAFLORES
Amount: $250.00

ROBIN BERKE
Amount: $1,545.00

ROBIN BLUM
Amount: $367.75

ROBIN WORTHAM
Amount: $1,208.25

ROBYN BAILEY
Amount: $95.00

ROCIO MENDOZA
Amount: $299.00

ROCIO MEZA
Amount: $1,618.00

ROCIO VARGAS
Amount: $656.00

RODOLFO GALVAN
Amount: $1,000.00

RODOLFO GOMEZ
Amount: $460.00

ROGELIA BAUTISTA
MARTINEZ
Amount: $1,300.00

ROGER HAM
Amount: $23.00

ROLANDO CRUZ-CRUZ
Amount: $551.00

ROMAN AGUILAR
Amount: $371.47

ROMAN ARCOS
Amount: $280.00

ROMEL CASAS
Amount: $675.00

ROMUALDO SORIANO
Amount: $270.00

RONALD KING
Amount: $115.00

RONALD LAWSON
Amount: $691.00

RONALD MYERS
Amount: $470.47

RONALD ROSS
Amount: $200.00

RONALD WILLRICH
Amount: $224.00

RONDAISHA DAVIS
Amount: $295.50

ROSA AHUMADA
Amount: $270.00

ROSA AMAYA
Amount: $123.06

ROSA ANNA NAVARRO
Amount: $295.00

ROSA CALDERON
Amount: $516.00

ROSA CARRIZALES
Amount: $5,847.50

ROSA COSTO
Amount: $273.00

ROSA DUQUETTE
Amount: $554.24

ROSA GERVACIO
Amount: $710.00

ROSA HERMOSILLO
Amount: $694.00

ROSA HOLBERT
Amount: $345.00

4:23-CR-193-P(03) - USA v. Peabody

ROSA HUFTON
Amount: $180.00

ROSA JERONIMO
RODRIGUEZ
Amount: $300.00

ROSA MARIA MENA
DELGADO
Amount: $98.63

ROSA MICHEL
Amount: $240.00

ROSA MORALES
Amount: $256.00

ROSA PORTILLO
Amount: $1,097.76

ROSA RAMIREZ
Amount: $923.00

ROSA RAMOS
Amount: $520.00

ROSA RETIGUIN
Amount: $325.00

ROSA REYES
Amount: $277.11

ROSA SOLORIO
Amount: $2,200.00

ROSALBA FELIPE LOPEZ
Amount: $634.42

ROSALBA MAGALLANES
Amount: $445.00

ROSALIA CISNEROS
Amount: $2,125.00

ROSALIA FLORES
Amount: $0.01

ROSALIA HERNANDEZ
Amount: $640.00

ROSALIA MARTINEZ
BARAJAS
Amount: $585.00

ROSALIA PEREZ RIANO
Amount: $540.00

ROSALIA SANCHEZ
Amount: $1,757.00

ROSALIA SANCHEZ JAQUEZ
Amount: $1,756.00

ROSALINA JAMAL
Amount: $447.98

ROSALINDA MACIEL
Amount: $990.00

ROSALYN LUQUE
Amount: $383.50

ROSARIO CRUZ
Amount: $990.00

ROSARIO MARASIGAN
Amount: $341.74

ROSARIO ORTIZ VASQUEZ
Amount: $575.00

ROSARIO SALDANA
Amount: $955.00

ROSAURA HERNANDEZ
Amount: $346.00

ROSAURA TORRES CABRERA
Amount: $496.00

ROSE COPELIN
Amount: $412.50

ROSE GRAY
Amount: $452.87

ROSE GUIDOS
Amount: $1,605.62

ROSEANNE ALEXIS
Amount: $240.00

ROSEMARY GARCIA
Amount: $1,440.00

ROSEMARY RUIZ
Amount: $510.00

ROSEMARY THORNTON
Amount: $950.00

ROSEMINA LAZARRE
Amount: $742.69

ROSENDO CAMPOS
Amount: $265.00

ROSIE RODRIGUEZ
Amount: $400.00

ROUAIDA HANNA
Amount: $220.18

ROUSLAND PAUL
Amount: $240.00

ROXAN ARZATE
Amount: $1,116.84

ROXANA RIVAS ALFARO
Amount: $691.00

ROXANNE DAVIS
Amount: $230.00

ROXANNE MUNOZ
Amount: $1,900.00

ROYA TAYMUREE
Amount: $198.55

ROZLYN SMITH
Amount: $360.00

RUBEN AGUILAR
Amount: $860.00

RUBEN MORA
Amount: $210.00

RUBEN OLIVAS
Amount: $897.00

RUBEN PEREZ
Amount: $741.80

RUBI ORTIZ
Amount: $418.00

RUBISELA ANGELES
JIMENEZ
Amount: $3,035.00

RUDOLFO PEREZ
Amount: $250.00

RUDOLPH VELASQUEZ
Amount: $360.00

RUDY CARRILLO
Amount: $2,314.00

RUDY DELEON
Amount: $220.44

RUFUS JENKINS
Amount: $500.00

RUPERTA VARGAS
Amount: $402.14

RUSSELL MODISETTE
Amount: $690.92

RUTH GODINEZ
Amount: $740.00

RYAN BEASLEY
Amount: $230.00

RYAN EDENS
Amount: $230.00

SABA SIDDIQUI
Amount: $7,060.00

SABRINA BURNETT
Amount: $290.00

SABRINA LOPEZ
Amount: $502.83

SABRINA NOBLE
Amount: $240.00

SAED SAADALI
Amount: $2,200.00

SAEED SOMO
Amount: $315.50

SAFIYO JAMA
Amount: $200.00

SAGRARIO MILLAN
Amount: $930.00

SAIDRA VILLAFANA
ESPINOZA
Amount: $621.00

SAKURA REED
Amount: $527.22

SALLY DUNN
Amount: $220.49

SALLY SHAHINE
Amount: $2,100.29

SALVADOR MEZA
Amount: $1,700.00

SALVADOR RIVERA
Amount: $375.00

SALVADOR SARELLANO
Amount: $250.00

SAMANTHA COTE
Amount: $400.00

SAMANTHA DELGADO
Amount: $605.35

SAMANTHA EVERETT
Amount: $377.63

SAMANTHA GUERRA
Amount: $516.00

SAMANTHA GURROLA
Amount: $856.00

SAMANTHA JONES
Amount: $520.00

SAMANTHA LOPEZ
Amount: $240.00

SAMANTHA MARTINEZ
Amount: $1,709.40

SAMANTHA ORTEGA
Amount: $550.00

SAMANTHA UNDERWOOD
Amount: $516.00

SAMARA ESCAMILLA
Amount: $353.00

SAMI DUQUES
Amount: $850.00

SAMUEL CHAVEZ
Amount: $740.00

SAMUEL FERGUSON
Amount: $626.90

SAMUEL GAITAN
Amount: $93.00

SAN SAECHAO
Amount: $120.00

SANDI CRAIG
Amount: $436.13

SANDRA ALAS
Amount: $719.39

SANDRA AMEZQUITA
Amount: $385.00

SANDRA BURGOS
Amount: $1,156.42

SANDRA CRUZ
Amount: $740.00

SANDRA DILLINGHAM
Amount: $120.00

SANDRA GUEVARA
Amount: $715.00

SANDRA GUTIERREZ
Amount: $360.00

SANDRA HERCULES
Amount: $794.70

SANDRA JUAREZ CRUZ
Amount: $880.00

SANDRA LOPEZ
Amount: $740.00

SANDRA NARCISO
Amount: $470.00

SANDRA ORTIZ SALDANA
Amount: $281.00

SANDRA PADILLA
Amount: $478.27

SANDRA ROBLES
Amount: $1,889.00

SANDRA RODRIGUEZ
Amount: $1,760.00

SANDRA RODRIGUEZ
Amount: $740.00

4:23-CR-193-P(03) - USA v. Peabody

SANDRA ROLDAN CASTRO
Amount: $692.12

SANDRA SCOBLE
Amount: $498.03

SANDY AYALA
Amount: $518.99

SANDY NHAN
Amount: $645.00

SANG TRAN
Amount: $560.00

SANTANNA KIRBY
Amount: $600.00

SANTIA PERICLES
Amount: $390.00

SANTIAGO BARTOLO
Amount: $235.97

SANTIAGO OLIVARES
Amount: $260.00

SARA DELGADO
Amount: $445.00

SARA ESCOBAR
Amount: $627.80

SARA HERNANDEZ
Amount: $250.00

SARA LOPEZ
Amount: $760.00

SARA MEJIA
Amount: $341.00

SARA PARKS
Amount: $478.88

SARA RODRIGUEZ
Amount: $520.00

SARA VEGA
Amount: $359.49

SARA WARNICK
Amount: $402.19

SARA ZARATE CUALCA
Amount: $547.00

SARAH ALBARATI
Amount: $1,195.00

SARAH HARRIS
Amount: $1,256.71

SARAH KONG
Amount: $240.00

SARAH MARIAMARIZAN
Amount: $400.00

SARAH RAMIREZ
Amount: $315.00

SARAH STEVENSON
Amount: $615.00

SARAHI CUEVAS
Amount: $233.00

SARAI TAPIA
Amount: $280.00

SARITA GARCIA
Amount: $580.00

SASHA SMITH
Amount: $1,397.22

SAUL ALVARADO
Amount: $244.50

SAUL GUZMAN
Amount: $1,037.81

SAVANNAH NOSIK
Amount: $230.00

SEAN RAMSEY
Amount: $760.44

SEAN SOBEK
Amount: $754.00

SEBASTIAN GUZMAN
Amount: $358.25

SELENE SUAREZ
Amount: $476.00

SENOBIA CUEVAS
Amount: $550.00

SERGIO CEDENO
Amount: $1,468.36

SERGIO MARCELO
Amount: $740.00

SERVANDO VALDEZ
Amount: $563.42

SETH NIDEN-PREIS
Amount: $240.00

SHAE VELASQUEZ
Amount: $740.00

SHAHIDAH SANCHEZ
Amount: $399.00

SHAHIN GOLANI
Amount: $528.13

SHAJAHAN MIAH
Amount: $485.53

SHALINA DASHNER
Amount: $739.03

SHAMIKA THOMAS-AYERS
Amount: $620.00

SHAMONE JOHNSON
Amount: $290.00

SHANE GLENN
Amount: $512.45

SHANE MURPHREE
Amount: $576.00

SHANE SCHECHTER
Amount: $723.04

SHANIECE TRAVIS
Amount: $365.25

SHANNON MAYNARD
Amount: $433.79

SHANTE JOHNSON
Amount: $250.00

SHAO LEE
Amount: $150.00

SHAQUALA PHILLIPS
Amount: $569.59

SHAQUAY FLUELLEN
Amount: $310.53

SHARMEL HOWARD
Amount: $346.88

SHARON CULBERT
Amount: $150.00

SHARON FABRIGAS
Amount: $516.00

SHARON GUTIERREZ
Amount: $480.00

SHARON HURST
Amount: $90.96

SHARON PHILLIPS
Amount: $368.72

SHAUN SULLIVAN
Amount: $240.00

SHAUN SURVEYOR
Amount: $369.85

SHAVAUGHN
WEATHERSPOON
Amount: $102.60

SHAVON MIX
Amount: $1,115.00

SHAVON WINSTON
Amount: $1,450.00

SHAWN CALVIN
Amount: $270.00

SHAWN RIVERA
Amount: $509.53

SHAWN SPONTINI
Amount: $2,796.16

SHAWNELA FAGGETT
Amount: $230.00

SHAYLYNN CRABTREE
Amount: $488.40

SHEA WHITLEY
Amount: $220.44

SHEBA DAY
Amount: $221.40

SHEILA AINSWORTH
Amount: $283.00

SHEILA SANDERSON
Amount: $1,188.79

SHELIA TUBBY
Amount: $164.50

SHELLY PINKSTON
Amount: $236.80

SHERIDA MOHAMMED
Amount: $933.00

SHERRILYNN NELSON
Amount: $250.00

SHERRY DALTON
Amount: $220.44

SHERRY SPICKLER
Amount: $150.74

SHERYL CROSS
Amount: $576.00

SHEVADA DOVE
Amount: $881.00

SHI SHI
Amount: $1,498.11

SHINJA KIM
Amount: $825.00

SHOMAILA AMBREEN
Amount: $788.50

SHOMARI WHEATEN
Amount: $280.25

SHONTEE COOLEY
Amount: $666.64

SIDONIA SALAZAR
Amount: $625.00

SIERRA WILSON
Amount: $516.00

SILVIA ARIZMENDI
Amount: $475.00

SILVIA CEJA MARAVILLA
Amount: $870.00

SILVIA GALLARDO
Amount: $840.00

SILVIA LOMBRANA
Amount: $308.44

SILVIA MALDONADO
Amount: $1,256.00

SILVIA MARCELO
Amount: $857.99

SILVIA MENDEZ DE
PIMENTEL
Amount: $471.00

SILVIA OCHOA
Amount: $335.00

SILVIA OROZCO
Amount: $500.00

SILVIA PARRA
Amount: $380.00

SILVIA PONCE
Amount: $803.00

SILVIA QUINTANILLA
Amount: $248.50

SILVIA VILLALOBOS
Amount: $1,115.00

SILVIA ZEPEDA
Amount: $690.00

SIMIN TABARI
Amount: $335.00

SIMON DE LA TORRE
Amount: $1,497.30

SIMONA DE JIMENEZ
Amount: $670.00

SINJA CHOE
Amount: $517.45

SIRAMAD PONS
Amount: $918.46

SOBEIRA DURAN
Amount: $2,500.00

4:23-CR-193-P(03) - USA v. Peabody

SOBEYDA PIMENTEL
Amount: $396.31

SOBONGILE BALLANTYNE
Amount: $1,597.92

SOCORRO GALEANA
Amount: $839.00

SOCORRO LOPEZ
Amount: $613.43

SOCORRO MENDOZA
Amount: $280.00

SOCORRO PEREZ DE
HERRERA
Amount: $456.00

SOFIA GARCIA
Amount: $890.00

SOFIA MORA
Amount: $990.00

SOFIA PONCE
Amount: $3,256.00

SOFIA ZUNIGA
Amount: $358.34

SOHERA MICHAEL
Amount: $454.55

SOLMARAH BAXTER
Amount: $346.88

SOMMER LIVINGSTONE
Amount: $230.00

SONIA ALDAPE
Amount: $1,130.00

SONIA ARRIAZA
Amount: $1,971.00

SONIA CAZARES
Amount: $930.00

SONIA DIMAS
Amount: $525.00

SONIA PRATTS
Amount: $394.83

SONIA RODRIGUEZ
Amount: $729.94

SONIA SANTINO
Amount: $434.00

SONIA URIETA
Amount: $333.96

SONNY ALKAC
Amount: $230.00

SOORYA PALADAN KANDY
Amount: $788.00

SOPHIA ROMERO
Amount: $913.00

SOPHIE ZHENG
Amount: $1,048.75

SORAYA SANTOS
Amount: $1,499.40

SORIYAH PIRES
Amount: $240.00

SOUMIA BENZAID
Amount: $500.00

STACEY EDMOND
Amount: $511.00

STACY LOPEZ
Amount: $1,665.90

STACY TORRES
Amount: $497.19

STANISLAS MBUMBA
Amount: $220.00

STATE OF MICHIGAN-
MDHHS CASHIER UNIT
Amount: $750.67

STELLA GARCIA
Amount: $420.00

STEPHANIE ALDRIDGE
Amount: $100.00

STEPHANIE CASTELLON
Amount: $845.16

STEPHANIE CERVANTES
Amount: $560.75

STEPHANIE DAVIS
Amount: $808.57

STEPHANIE DIAZ
Amount: $860.00

STEPHANIE FRANCO
Amount: $600.00

STEPHANIE JACOBO
Amount: $730.00

STEPHANIE
LAMBERTKENNEY
Amount: $500.00

STEPHANIE MATIAS
Amount: $421.00

STEPHANIE PERALTA
Amount: $252.76

STEPHANIE PIERCE
Amount: $216.62

STEPHANIE RIVERA
Amount: $819.98

STEPHANIE RUBERO
Amount: $500.00

STEPHANIE SANTANA
Amount: $471.35

STEPHEN ILKHANOFF
Amount: $279.96

STEVE GALLAGHER
Amount: $1,800.00

STEVE STEVENS
Amount: $186.00

STEVEN ABEYTA
Amount: $215.00

STEVEN CRUZ
Amount: $258.89

STEVEN KATALENAS
Amount: $352.51

4:23-CR-193-P(03) - USA v. Peabody

STEVEN MARQUEZ
Amount: $150.25

STEVEN RIOS
Amount: $200.00

STEVIE RUBIO
Amount: $700.00

STILES JASMINE
Amount: $300.00

SUARRA REAGAN
Amount: $1,480.00

SUE WONG
Amount: $344.53

SUHAD HASAN
Amount: $468.83

SUI SOO
Amount: $2,871.80

SULEYMA ARROYO
Amount: $260.00

SULUKA ALATINI
Amount: $378.85

SUN CHONG
Amount: $749.00

SUNNY MCDONOUGH
Amount: $814.81

SUNNY NWOKE
Amount: $503.86

SUPAPON SOUZA
Amount: $1,462.34

SURENDRA KUMAR
Amount: $493.00

SUSAN GRAHAM
Amount: $285.01

SUSAN HETZER
Amount: $207.69

SUSAN ROTHMAN
Amount: $750.00

SUSAN STIVER
Amount: $788.99

SUSANA ABREGO
Amount: $415.00

SUSANA CRUZ
Amount: $904.34

SUSANA MARTINEZ
ANGELES
Amount: $940.00

SUSANA SANTOS
Amount: $400.01

SUSANNA RAMIREZ
Amount: $530.00

SUSITINA TALANOA
Amount: $190.56

SWEET LOVES
Amount: $99.99

SYDNIE CARROLL
Amount: $740.00

SYEDA ANIKA
Amount: $1,690.95

SYLVANA QIRYAQOS
Amount: $20.00

SYLVIA PANETTA
Amount: $594.92

SYLVIA VALENCIA
Amount: $1,377.43

TABU KASHINDI
Amount: $343.50

TAIDE CURIEL
Amount: $820.00

TAKENYA HART
Amount: $268.95

TALALT ZOLFAGHAR
Amount: $200.00

TAM GUENTHER
Amount: $841.00

TAMARA JOHNSON
Amount: $380.00

TAMELA KING
Amount: $750.00

TAMISHA JOHNSON
Amount: $300.01

TAMMIE TOLBERT
Amount: $335.00

TAMMY MARTINEZ
Amount: $553.00

TAMMY MOORE
Amount: $350.00

TANAIRI BENIGNO
Amount: $1,151.15

TANIA CALDERON
Amount: $422.00

TANIA DOUCET
Amount: $849.90

TANIA NOGUEIRA
Amount: $1,150.00

TANJA PETKOVIC
Amount: $240.00

TANJA WIDENER
Amount: $1,340.00

TARA PUNT
Amount: $2,083.00

TARSHE BAILEY
Amount: $441.00

TASHA BRAJDICH
Amount: $376.00

TASHA MONTELONGO
Amount: $220.18

TASHAUNA JONES
Amount: $240.00

TATIANA SIMON
Amount: $700.00

TATIANA VASQUEZ
Amount: $359.04

TAYLOR JARA
Amount: $695.94

4:23-CR-193-P(03) - USA v. Peabody

TEENA MARTINEZ
Amount: $949.00

TEMEKA SAFFOLD
Amount: $497.25

TENIA GRAHAM
Amount: $314.74

TEODORA HERNANDEZ
Amount: $530.00

TERESA BURGUENO
Amount: $516.00

TERESA CETINO
Amount: $411.00

TERESA DEL CARM
ESCOBAR
Amount: $863.00

TERESA ESPINOZA
Amount: $749.06

TERESA HEREDIA
Amount: $1,207.00

TERESA LOPEZ
Amount: $510.00

TERESA MENDEZ
Amount: $1,310.00

TERESA REYES ESCALANTE
Amount: $516.00

TERESA ROJAS
Amount: $510.72

TERESA USENI
Amount: $150.25

TERRI STIEFEL
Amount: $483.00

TERRY BIBBS
Amount: $2,080.00

TERRY MILLHIMES
Amount: $0.44

TERRY WILEY
Amount: $230.00

TESS MOWCZAN
Amount: $178.00

TEVIN HOPKINS
Amount: $459.95

THANH BUI
Amount: $9.02

THELMA ABAD
Amount: $515.98

THERESA GLOWINSKI
Amount: $1,496.25

THERESA SCOGGINS
Amount: $516.00

THERESA VU
Amount: $1,280.00

THERESA WALLACE
Amount: $150.25

THOMAS COLLINS
Amount: $3,303.53

THOMAS FOLEY
Amount: $194.50

THOMAS WYNNE
Amount: $840.00

THUY NGUYEN
Amount: $4,797.67

THUY PHAM
Amount: $2,090.00

TIA JOHNSON
Amount: $469.89

TIANA JOHNSON
Amount: $299.70

TIERRA GOODEN
Amount: $820.30

TIESHA MONTERIO
Amount: $719.85

TIFFANY FITZGERALD
Amount: $145.99

TIFFANY UPTON
Amount: $720.88

TIFFANY WEATHERMAN
Amount: $1,050.00

TIM RAYMER
Amount: $795.54

TIMOTHY HONG
Amount: $198.55

TIMOTHY HORGAN
Amount: $220.44

TIMOTHY NELSON
Amount: $456.00

TIMOTHY OLOWOKERE
Amount: $335.00

TIMOTHY PEREZ
Amount: $251.00

TIMOTHY PFISTER
Amount: $328.95

TIMOTHY SPENCE
Amount: $220.44

TIMOTHY VELARDE
Amount: $270.00

TINA DEL BIANCO
Amount: $216.00

TINA HODGES
Amount: $284.00

TINA THOMAS
Amount: $325.38

TINA WILLIAMS
Amount: $690.31

TINH LUONG
Amount: $681.98

TIRSA ROSARIO
Amount: $400.00

TISHAUNA ROYTEN
Amount: $1,180.78

TODD STANLEY
Amount: $560.00

TOM MONROE
Amount: $240.00

TOMASA ARIAS
Amount: $1,464.00

4:23-CR-193-P(03) - USA v. Peabody

TOMIKO WEATHERS-COLEM
Amount: $290.00

TOMMY VIGIL
Amount: $674.00

TONI CARRANZA
Amount: $600.00

TONNESHA ROBINSON
Amount: $290.00

TONY CACAUSE
Amount: $1,081.99

TONY FLORES
Amount: $236.80

TONY WOOLSEY
Amount: $486.00

TONY YOUNG
Amount: $150.00

TONYA FOX
Amount: $100.00

TRACI LOVE
Amount: $336.75

TRACY BEGGS
Amount: $491.31

TRACY DANG
Amount: $370.00

TRACY WHATLEY
Amount: $1,029.00

TRANG PHAM
Amount: $1,275.00

TRANSITO REYES
Amount: $640.00

TRAVIS KNOTT
Amount: $145.00

TREVOR GEROW
Amount: $423.01

TRICIA THORSEN
Amount: $478.00

TRINA GREEN
Amount: $200.00

TRISTEN MILLER
Amount: $280.00

TROY NELSON
Amount: $259.01

TRYSHA CREEK
Amount: $278.89

TUCKER KENDRICK
Amount: $79.00

TUESDAY KEENAN
Amount: $550.00

TUYEN DUONG
Amount: $300.00

TYIESHA RICHARD
Amount: $216.62

TYLA JONES
Amount: $194.50

TYLER COE
Amount: $1,430.76

TYLER LONG
Amount: $253.30

TYLER STRICKLAND
Amount: $582.00

TYRA BELANGER
Amount: $278.50

TYRONE JANEY
Amount: $240.00

TYSHAWN DAVIS
Amount: $240.00

UBEET PRECIADO
Amount: $566.89

UDAI GORGEES
Amount: $526.00

UDIEL FLORESRAMOS
Amount: $272.00

UNGWA SONGOLO
Amount: $1,190.00

URIEL CARRILLO
Amount: $296.45

URSULA VELEZ
Amount: $360.00

USHANTHA PIYATHILAKE
Amount: $1,059.01

VACHIK NERSISIAN
Amount: $220.18

VADA BRANDOW
Amount: $450.00

VALARIE CASTRO
TORRECILLAS
Amount: $333.00

VALENTIN CALDERON
Amount: $800.00

VALENTINA MESA
Amount: $925.00

VALERIE BALLESTEROS
Amount: $560.00

VALERIE ONEAL
Amount: $420.00

VALERIE PAYANO
Amount: $29.30

VALERIE ROMERO
Amount: $510.00

VANESSA ANGUIANO
Amount: $798.26

VANESSA AVILES
Amount: $740.00

VANESSA CARRILLO
Amount: $889.83

VANESSA DOLLOFF
Amount: $335.00

VANESSA FRAUSTO
Amount: $270.35

VANESSA GUERRA
Amount: $789.00

VANESSA MALDONADO
Amount: $450.00

VANESSA MARTINEZ
Amount: $800.00

4:23-CR-193-P(03) - USA v. Peabody

VANESSA NORDHUES
Amount: $1,783.00

VANESSA PALACIOS
Amount: $312.00

VANESSA PINEDA
Amount: $353.00

VANESSA SALAZAR
Amount: $735.00

VANESSA TORRES
Amount: $484.00

VANSHIKA KUMAR
Amount: $100.25

VARINIA RIVERA
Amount: $100.00

VARISSA RODRIGUEZ
Amount: $700.00

VELIA VEGA
Amount: $630.00

VENANCIO MONTES
Amount: $615.00

VERENICE PATINO
Amount: $1,103.00

VERLON WHEELER
Amount: $222.50

VERONICA FLORES
Amount: $510.00

VERONICA HERNANDEZ
Amount: $1,271.00

VERONICA LOPEZ
MARTINEZ
Amount: $707.00

VERONICA MORENO
Amount: $3,966.98

VERONICA MOSQUEDA
Amount: $510.00

VERONICA OLMEDO
Amount: $1,115.99

VERONICA ORTEGA
Amount: $1,152.66

VERONICA PEREZ
Amount: $963.62

VERONICA POLLARD
Amount: $92.00

VERONICA RAMIREZ
Amount: $516.00

VERONICA RAMOS DE
MARTINEZ
Amount: $8,386.00

VERONICA RODARTE
Amount: $425.00

VERONICA ROQUE CASTRO
Amount: $745.00

VERONICA SALAS
Amount: $800.80

VERONICA SALCEDO
Amount: $3,327.70

VERONICA VILLA
Amount: $680.00

VERONICA ZERMENO
Amount: $1,247.00

VIANEY GUTIERREZ
Amount: $795.00

VIANEY VALLEJO ALCALA
Amount: $740.00

VICENTE GOMEZ
Amount: $736.00

VICKIE SAUNDERS
Amount: $350.00

VICKIE SMITH
Amount: $120.00

VICKY DE GARCIA
Amount: $493.95

VICKY THOMAS
Amount: $496.71

VICTOR CRUZ
Amount: $333.79

VICTOR RAVELO
Amount: $310.00

VICTOR RESENDIZ
Amount: $200.00

VICTOR REYES
Amount: $400.00

VICTOR ROBLES
Amount: $300.00

VICTOR RODRIGUEZ
Amount: $300.00

VICTOR VARGAS RINCON
Amount: $2,460.00

VICTORIA GARZA
Amount: $950.00

VICTORIA HELMS
Amount: $500.00

VICTORIA LUCIO
Amount: $646.00

VICTORIA MARQUEZ
Amount: $968.00

VICTORIA MCKNIGHT
Amount: $340.00

VICTORIA SANDOVAL
Amount: $368.77

VICTORIA SIGALA
Amount: $720.00

VICTORIA TOVAR-ACOSTA
Amount: $995.00

VICTORIANO CASTRO
Amount: $413.00

VIDAL DAVALOS
Amount: $1,142.00

VIDAL MERCADO
Amount: $477.00

VIDYANAND MULLAI
Amount: $1,059.60

VIGEN THOMASSIAN
Amount: $559.11

VILLA POLLARD
Amount: $198.55

4:23-CR-193-P(03) - USA v. Peabody

VILMA BENITEZ AREVALO
Amount: $1,150.00

VILMA MARTINEZ
Amount: $310.00

VINCENT JAMES
Amount: $450.00

VINH THI PHAN
Amount: $335.02

VIOLETA GUZMAN
Amount: $841.00

VIRGINIA BAEZA
Amount: $281.00

VIRGINIA DEPARTMENT OF
SOCIAL SERVICES
Amount: $2,608.50

VIRGINIA RIVERA
Amount: $500.00

VIRGINIA SANCHEZ
Amount: $560.00

VIRIDIANA GUERRERO
Amount: $522.83

VIVIANA HERNANDEZ
Amount: $920.00

VIVIANA IBARRA-ESTRADA
Amount: $344.50

VLADLENA LEVITIN
Amount: $150.00

VONNY ICHIHO
Amount: $1,867.50

VU LAM
Amount: $280.00

WAAD MAKHLOUF
Amount: $610.00

WAFAA KARMO
Amount: $235.00

WANDA VARGAS
Amount: $324.60

WARDELL WILLIAMS
Amount: $322.00

WAYNE PANDY
Amount: $120.20

WENDI HILDEBRAND
Amount: $441.05

WENDY AVELAR
Amount: $734.85

WENDY DIETZ
Amount: $1,141.00

WENDY MORALES
Amount: $860.00

WENDY SANCHEZ SOLIS
Amount: $535.00

WENG SAI CHAN
Amount: $345.00

WILEY DODSON
Amount: $560.00

WILFREDO BARAHONA
Amount: $200.00

WILFREDO IRAHETA
Amount: $270.35

WILLIAM ACEVES
Amount: $270.35

WILLIAM BEARDEN
Amount: $147.84

WILLIAM BEEBE
Amount: $599.00

WILLIAM COLMENAR
Amount: $321.00

WILLIAM DE ARMOND
Amount: $169.11

WILLIAM HERNANADEZ
Amount: $911.55

WILLIAM JACKSON
Amount: $160.96

WILLIAM LIN
Amount: $650.00

WILLIAM PETROVIC
Amount: $220.44

WILLIAM QUINN
Amount: $190.56

WILLIAM ROBERSON
Amount: $264.80

WILLIAM SALAZAR
Amount: $369.85

WILLIAM WANDEL III
Amount: $264.00

WILLY CASTILLO
Amount: $630.00

WILMA ECHEVERRIA
Amount: $335.74

XAVIER CHAVEZ
Amount: $564.81

XAVIER VALLEJO
Amount: $321.00

XI HUANG
Amount: $560.00

XIOMARA ARCHE
Amount: $225.00

XIOMARA VILLALTA
SEGOVIA
Amount: $516.00

XIU FANG LI
Amount: $280.00

XOCHILT ALONZO-KINIL
Amount: $717.00

XUE CHEN
Amount: $320.44

YAAKOV SOLEIMANI
Amount: $4,000.00

YADIRA CERVANTES
Amount: $550.00

YADIRA MARTINEZ
Amount: $348.00

YAILIN AISPURO
Amount: $387.03

YAIR ORNELAS
Amount: $270.92

V - 64 of 65
4:23-CR-193-P(03) - USA v. Peabody

YALYSSA OCASIO
Amount: $384.01

YAMELIN PEREZ
Amount: $1,316.00

YAMILY PALACIOS
Amount: $370.00

YAMIRETH SOLIS
Amount: $975.00

YANERI TORIBIODECOLON
Amount: $420.43

YANET GARCIA
Amount: $1,000.00

YANETH RANGEL
Amount: $565.00

YANG HEE PAE
Amount: $400.00

YAREINE PIMENTEL
Amount: $630.66

YARELIN MONTES
Amount: $735.00

YASMIN LOPEZ
Amount: $287.00

YASMIN MORALES
Amount: $499.29

YAT YEUNG
Amount: $1,628.14

YAZMIN GARCIA
Amount: $395.12

YAZMIN OCHOA CEJA
Amount: $1,200.00

YELENA ZHURAVEL
Amount: $270.00

YENSI FLORES
Amount: $345.00

YESENIA GARCIA
Amount: $3,300.00

YESENIA HERRERA
Amount: $682.00

YESENIA IBARRA
Amount: $2,915.00

YESENIA RAMIREZ
Amount: $788.87

YESENIA ZARAGOZA
Amount: $730.00

YESSENIA SANTOS
Amount: $1,028.00

YESSENIA SEDA
Amount: $700.00

YESSICA COVARRUBIAS
Amount: $1,360.00

YESSICA JESUS LOZA
Amount: $841.00

YESSICA MONTES
Amount: $231.00

YESSICA VILLALOBOS
Amount: $504.01

YI HANG
Amount: $240.00

YNOCENCIO ABREU
Amount: $450.00

YOKESTA ALEXIS
Amount: $616.50

YOLANDA ALVARADO
Amount: $1,330.00

YOLANDA CHAVEZ
Amount: $540.00

YOLANDA FUENTES
Amount: $270.00

YOLANDA GALVAN
Amount: $510.00

YOLANDA GONZALEZ
Amount: $346.00

YOLANDA GURULE
Amount: $913.30

YOLANDA LOPEZ
Amount: $1,600.00

YOLANDA MENDOZA
Amount: $285.00

YOLANDA REYES
Amount: $500.00

YOLANDA RODRIGUEZ
Amount: $760.93

YOLVA ESPINOZA RAMOS
Amount: $516.00

YONG YI
Amount: $490.00

YONGMEI SHAO
Amount: $580.00

YOSELIN GONZALEZ
Amount: $617.91

YOSELINE HERNANDEZ
Amount: $268.16

YOSHELIN MARISCAL
Amount: $703.00

YOSMY MARTINEZ
Amount: $261.47

YU C TSANG
Amount: $425.00

YUET BUN WONG
Amount: $745.00

YUICHI TAKAHASHI
Amount: $810.00

YUK SUM LAM
Amount: $380.00

YULIANA TORRES
Amount: $537.00

YULISA LAGARDE IRIBE
Amount: $595.00

YUN TIN MAK
Amount: $280.00

YURI ALFARO
Amount: $296.00

YURI PORRAS
Amount: $1,291.19

**V - 65 of 65**
**4:23-CR-193-P(03) - USA v. Peabody**

YURICO ARREDONDO
Amount: $568.77

YURIDIA CABEZAS PEREZ
Amount: $1,800.00

YUYING LIN
Amount: $270.00

YVETTE FLORES
Amount: $150.00

YVETTE FUENTES
Amount: $1,016.27

YVETTE RAMIREZ
Amount: $650.00

YVETTE SOSAYA
Amount: $630.00

YVONNE NUNEZ
Amount: $739.86

ZACHARY GATTEREAU
Amount: $240.00

ZACHARY TULLIS
Amount: $100.00

ZACHARYAH AGUIRRE
Amount: $220.18

ZACHERY QUIROZ
Amount: $100.00

ZACKARY MEERS
Amount: $521.80

ZAHIRA FERMAN
Amount: $239.41

ZAHRA NADERI
Amount: $620.00

ZAINAB MUHAMMED
Amount: $353.00

ZAKIYYAH MADYUN
Amount: $330.00

ZANDRA WOOTEN
Amount: $515.00

ZARIA BOYD
Amount: $335.00

ZAYRA MARTINEZ
Amount: $200.00

ZENAIDA PEREZ
Amount: $416.71

ZENAIDA RAMIREZ
Amount: $735.00

ZEYAD JABBARI
Amount: $996.75

ZIKEYA MACK
Amount: $2,190.00

ZOHRE ARYAN
Amount: $258.00

ZOILA DAVILA
Amount: $898.15

ZORAYA RAMIREZ
Amount: $200.00

ZULEMA CARDENAS
Amount: $583.00

ZULEMA ORTEGA
Amount: $878.92

**Total Restitution:
$2,458,310.82**